# EXHIBIT 11

**Index of Schedules**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Index

EXHIBIT

Hess 19
7/25/14   NB

PENGAD 800-531-6989

Print Date: 7/24/2014
Page 1 of 140

| Schedule Title | Schedule Reference | Page Reference |
|---|---|---|
| Index of Schedules | Index | 1 of 140 |
| Claim Summary | Summary | 2 of 140 |
| Claim Summary by Period | Summary A | 3 of 140 |
| Claimed Business Interruption | Schedule 1 | 4 of 140 |
| Claimed Lost Revenue Calculation | Schedule 2 | 5 of 140 |
| Claimed Percent of Room Revenue | Schedule 3 | 6 of 140 |
| Claimed Room Revenue | Schedule 4 | 7 of 140 |
| Daily Forecasted Room Occupancy and Revenue | Schedule 5 | 8-9 of 140 |
| Estimated Business Interruption | Schedule 6 | 10 of 140 |
| Estimated Lost Revenue Calculation | Schedule 7 | 11-12 of 140 |
| Estimated Percent of Room Revenues | Schedule 8 | 13 of 140 |
| Estimated Lost Room Revenue | Schedule 9 | 14-17 of 140 |
| Summary of Weekly Room Forecast to Actual Achievement | Schedule 10 | 18 of 140 |
| Analysis of Weekly Room Forecast to Actual Achievement Percent | Schedule 11 | 19-96 of 140 |
| 2010 - 2012 Paid Room Night Trend | Schedule 12 | 97 of 140 |
| Claimed Lost Casino Revenue | Schedule 13 | 98 of 140 |
| Estimated Lost Casino Revenue | Schedule 14 | 99 of 140 |
| Daily Gaming Statistics | Schedule 15 | 100-103 of 140 |
| Monthly Gaming Statistics | Schedule 16 | 104 of 140 |
| Claimed Lost Resort Fees | Schedule 17 | 105 of 140 |
| Estimated Lost Resort Fees | Schedule 18 | 106 of 140 |
| Claimed Tournament Tent Revenue | Schedule 19 | 107 of 140 |
| Estimated Tournament Tent Revenue | Schedule 20 | 108 of 140 |
| Claimed Variable Margin | Schedule 21 | 109-111 of 140 |
| Estimated Variable Margin | Schedule 22 | 112-114 of 140 |
| Daily Revenues | Schedule 23 | 115-129 of 140 |
| Guest Refunds | Schedule 24 | 130-132 of 140 |
| Complimentary Rooms | Schedule 25 | 133-134 of 140 |
| Extra Expense - Marketing | Schedule 26 | 135 of 140 |
| Extra Expense Summary - Upper Lobby, DC Expansion | Schedule 27 | 136 of 140 |
| Extra Expense Detail - Upper Lobby, DC Expansion | Schedule 28 | 137 of 140 |
| Extra Expense - DC Expansion, Leasehold Improvements | Schedule 29 | 138 of 140 |
| Greenbrier Week Room Nights | Exhibit 1 | 139 of 140 |
| 2010 - 2012 Monthly Room Revenue | Exhibit 2 | 140 of 140 |

Meaden&Moore

*Preliminary*                                                                                           Summary

**Claim Summary**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

| Description | | From Summary A Amount as Claimed | | Difference | | From Summary A Amount as Measured | Comments |
|---|---|---|---|---|---|---|---|
| Business Interruption (Greenbrier Classic Week) | $ | 2,717,740 | $ | (1,958,495) | $ | 759,245 | Note 1 |
| Business Interruption - Post Loss (07/09/12 - 03/31/13) | $ | 13,779,399 | $ | (13,779,399) | $ | - | Note 2 |
| Extra Expense | $ | 973,886 | $ | (935,015) | $ | 38,871 | Note 3 |
| **Total Loss Amount** | $ | 17,471,025 | $ | (16,672,909) | $ | 798,116 | |

Note 1: Based on our review, we have identified losses only from the date of loss through the week of the Greenbrier Classic (06/29/12 - 07/08/12).
We have utilized the pre - loss 120 - day forecast information and historical data, to project for this time period.

Note 2: We identified no Business Interruption for the period after the Greenbrier Classic through the end of March 2013 (07/09/12 - 03/31/13). Our
understanding is that the claim for this time period is based on a projection that has not been supported or verified to date. The projected revenue is
far in excess of the pre - loss/historical achievement as well as the 120 day forecasts in place prior to loss as recent as 06/26/12, or three days prior to
the loss. See Exhibit 1 and Exhibit 2.

Note 3: The majority of the Extra Expense claim relates to the Washington D.C. "Upper Lobby Project" and additional marketing/social media costs.
These are subject to review by the adjuster and underwriters.

**Meaden&Moore**

**Claim Summary by Period**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Summary A

| Description | From Sch 1 — Amount as Claimed | | | Difference | | | From Sch 6 — Amount as Measured | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | Greenbrier Classic 06/29/12 - 07/08/12 | Post Loss 07/09/12 - 03/31/13 | Total Amount | Greenbrier Classic 06/29/12 - 07/08/12 | Post Loss 07/09/12 - 03/31/13 | Total Amount | Greenbrier Classic 06/29/12 - 07/08/12 | Post Loss 07/09/12 - 03/31/13 | Total Amount | |
| **Business Interruption** | | | | | | | | | | |
| Rooms | $ 869,792 | $ 3,773,671 | $ 4,643,463 | $ (809,818) | $ (3,773,671) | $ (4,583,489) | $ 59,974 | $ - | $ 59,974 | |
| Food & Beverage | $ 881,533 | $ 3,802,587 | $ 4,684,120 | $ (552,356) | $ (3,802,587) | $ (4,354,943) | $ 329,177 | $ - | $ 329,177 | |
| Retail | $ 250,060 | $ 1,063,028 | $ 1,313,088 | $ (128,158) | $ (1,063,028) | $ (1,191,185) | $ 121,903 | $ - | $ 121,903 | |
| Golf | $ 156,319 | $ 738,723 | $ 895,042 | $ (47,533) | $ (738,723) | $ (786,256) | $ 108,786 | $ - | $ 108,786 | |
| Spa | $ 174,613 | $ 1,161,468 | $ 1,336,081 | $ (94,355) | $ (1,161,468) | $ (1,255,822) | $ 80,258 | $ - | $ 80,258 | |
| Other Recreation | $ 64,206 | $ 401,507 | $ 465,713 | $ (34,572) | $ (401,507) | $ (436,079) | $ 29,634 | $ - | $ 29,634 | |
| Other Hotel Services | $ 58,060 | $ 1,037,317 | $ 1,095,377 | $ (50,468) | $ (1,037,317) | $ (1,087,785) | $ 7,592 | $ - | $ 7,592 | |
| Casino | $ 113,792 | $ 1,263,673 | $ 1,377,466 | $ (100,409) | $ (1,263,673) | $ (1,364,082) | $ 13,383 | $ - | $ 13,383 | |
| Resort Fees | $ 6,532 | $ 537,425 | $ 543,957 | $ (5,900) | $ (537,425) | $ (543,325) | $ 632 | $ - | $ 632 | |
| Tournament Tent Sales | $ 142,833 | $ - | $ 142,833 | $ (134,928) | $ - | $ (134,928) | $ 7,906 | $ - | $ 7,906 | |
| **Net Business Interruption** | $ 2,717,740 | $ 13,779,399 | $ 16,497,139 | $ (1,958,495) | $ (13,779,399) | $ (15,737,894) | $ 759,245 | $ - | $ 759,245 | To Summary |
| | | | | | | | | | | |
| **Extra Expense** | | | | | | | | | | |
| Refunds to Guests | $ 16,593 | $ | $ 16,593 | $ | $ | $ | $ 16,593 | $ | $ 16,593 | From Sch 24 |
| Cost of Complimentary Rooms and Food | $ 24,731 | $ | $ 24,731 | $ (2,453) | $ | $ (2,453) | $ 22,278 | $ | $ 22,278 | From Sch 25 |
| Extra Marketing to Restore Faith in Hotel | $ | $ 932,562 | $ 932,562 | $ | $ (932,562) | $ (932,562) | $ - | $ - | $ - | From Sch 26 |
| **Total Extra Expense** | $ 41,324 | $ 932,562 | $ 973,886 | $ (2,453) | $ (932,562) | $ (935,015) | $ 38,871 | $ - | $ 38,871 | To Summary |
| | | | | | | | | | | |
| **Total Loss Amount** | $ 2,759,064 | $ 14,711,961 | $ 17,471,025 | $ (1,960,949) | $ (14,711,961) | $ (16,672,909) | $ 798,116 | $ - | $ 798,116 | |

Meaden&Moore

Claimed Business Interruption
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

*Preliminary*

Schedule 1

| Description | Room | F & B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Tournament Tent Sales | Total Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Amount as Claimed* | | | | | | |
| *Greenbrier Classic Week* | | | | | | | | | | | | |
| Lost Revenue (06/29/12 - 07/8/12) | $ 997,927 | $ 1,308,986 | $ 556,861 | $ 166,847 | $ 186,373 | $ 68,530 | $ 61,970 | $ 173,847 | $ 6,532 | $ 318,076 | $ 3,845,950 | From Sch 2 |
| | | | | | | | | | | | | From Sch 21 |
| Variable Margin Percent | 87.16% | 67.34% | 44.91% | 93.69% | 93.69% | 93.69% | 93.69% | 65.46% | 100.00% | 44.91% | | |
| Net Business Interruption (06/29/12 - 07/8/12) | $ 869,792 | $ 881,533 | $ 250,060 | $ 156,319 | $ 174,613 | $ 64,206 | $ 58,060 | $ 113,792 | $ 6,532 | $ 142,833 | $ 2,717,740 | To Summary A |
| | | | | | | | | | | | | |
| *Past Loss* | | | | | | | | | | | | |
| July 9 - 31, 2012 | $ 462,715 | $ (300,796) | $ 466,403 | $ (30,330) | $ 103,555 | $ 67,830 | $ 33,632 | $ 108,808 | $ 46,044 | $ - | $ 867,863 | From Sch 2 |
| August 2012 | $ 672,498 | $ 611,334 | $ 234,747 | $ 404,679 | $ 54,247 | $ 95,540 | $ 107,839 | $ 102,398 | $ 37,282 | $ - | $ 2,320,564 | From Sch 2 |
| September 2012 | $ 489,348 | $ 520,172 | $ 320,313 | $ 173,108 | $ 75,216 | $ 26,687 | $ 86,965 | $ 84,879 | $ 22,017 | $ - | $ 1,798,707 | From Sch 2 |
| October 2012 | $ 691,891 | $ 1,752,371 | $ 327,399 | $ 135,427 | $ 141,140 | $ 78,892 | $ 510,836 | $ 342,767 | $ 88,141 | $ - | $ 4,068,774 | From Sch 2 |
| November 2012 | $ 336,764 | $ 544,150 | $ 327,859 | $ 34,009 | $ 167,144 | $ 38,889 | $ 64,837 | $ 387,494 | $ 84,477 | $ - | $ 1,985,624 | From Sch 2 |
| December 2012 | $ 528,956 | $ 656,433 | $ 433,753 | $ 18,587 | $ 236,416 | $ 70,350 | $ 139,258 | $ 281,326 | $ 81,011 | $ - | $ 2,446,091 | From Sch 2 |
| Correction to Interim No. 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (232,527) | $ (60,714) | $ - | $ (293,242) | From Sch 2 |
| January 2013 | $ (20,276) | $ 265,034 | $ (20,526) | $ (2,097) | $ 84,219 | $ (165) | $ (78,081) | $ 64,997 | $ 14,315 | $ - | $ 307,419 | From Sch 2 |
| February 2013 | $ 623,604 | $ 752,735 | $ 248,276 | $ 5,528 | $ 225,691 | $ 35,394 | $ 140,491 | $ 426,281 | $ 115,731 | $ - | $ 2,573,731 | From Sch 2 |
| March 2013 | $ 544,098 | $ 935,021 | $ 29,133 | $ 49,561 | $ 152,064 | $ 15,131 | $ 101,401 | $ 364,159 | $ 109,120 | $ - | $ 2,299,688 | From Sch 2 |
| | | | | | | | | | | | | |
| Total Lost Revenue | $ 4,329,599 | $ 5,646,454 | $ 2,367,265 | $ 788,474 | $ 1,239,691 | $ 428,548 | $ 1,107,179 | $ 1,930,583 | $ 537,425 | $ - | $ 18,375,318 | |
| | | | | | | | | | | | | |
| Variable Margin Percent | 87.16% | 67.34% | 44.91% | 93.69% | 93.69% | 93.69% | 93.69% | 65.46% | 100.00% | 44.91% | | |
| | | | | | | | | | | | | |
| *Lost Variable Margin - Interim No. 1* | | | | | | | | | | | | |
| July 9 - 31, 2012 | $ 403,302 | $ (263,180) | $ 209,440 | $ (28,416) | $ 97,021 | $ 63,550 | $ 31,510 | $ 71,221 | $ 46,044 | $ - | $ 630,492 | |
| August 2012 | $ 586,148 | $ 411,701 | $ 105,414 | $ 379,145 | $ 50,824 | $ 89,511 | $ 101,034 | $ 67,025 | $ 37,282 | $ - | $ 1,828,084 | |
| September 2012 | $ 426,515 | $ 350,308 | $ 143,838 | $ 162,185 | $ 70,470 | $ 25,003 | $ 81,478 | $ 55,558 | $ 22,017 | $ - | $ 1,337,373 | |
| October 2012 | $ 603,051 | $ 1,180,129 | $ 146,979 | $ 126,882 | $ 132,234 | $ 73,914 | $ 478,602 | $ 224,360 | $ 88,141 | $ - | $ 3,054,290 | |
| November 2012 | $ 293,523 | $ 366,456 | $ 147,226 | $ 31,864 | $ 156,597 | $ 36,435 | $ 60,746 | $ 253,637 | $ 84,477 | $ - | $ 1,430,960 | |
| December 2012 | $ 461,038 | $ 442,073 | $ 194,778 | $ 17,415 | $ 221,498 | $ 65,911 | $ 130,471 | $ 184,144 | $ 81,011 | $ - | $ 1,798,338 | |
| | | | | | | | | | | | | |
| Total Interim No. 1 | $ 2,773,577 | $ 2,487,487 | $ 947,674 | $ 689,074 | $ 728,645 | $ 354,324 | $ 883,842 | $ 855,944 | $ 358,972 | $ - | $ 10,079,540 | |
| | | | | | | | | | | | | |
| *Lost Variable Margin - Interim No. 2* | | | | | | | | | | | | |
| Correction to Interim No. 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ (73,154) | $ (152,202) | $ (60,714) | $ - | $ (212,916) | |
| January 2013 | $ (17,673) | $ 178,486 | $ (9,218) | $ - | $ 78,905 | $ (154) | $ - | $ 42,544 | $ 14,315 | $ - | $ 212,087 | |
| February 2013 | $ 543,532 | $ 506,927 | $ 111,489 | $ 5,180 | $ 211,459 | $ 33,160 | $ 131,627 | $ 279,025 | $ 115,731 | $ - | $ 1,938,120 | |
| March 2013 | $ 474,235 | $ 629,687 | $ 13,082 | $ 46,434 | $ 142,468 | $ 14,177 | $ 95,002 | $ 238,362 | $ 109,120 | $ - | $ 1,762,568 | |
| | | | | | | | | | | | | |
| Total Interim No. 2 | $ 1,000,094 | $ 1,315,100 | $ 115,353 | $ 49,649 | $ 432,823 | $ 47,183 | $ 153,475 | $ 407,729 | $ 178,452 | $ - | $ 3,699,859 | |
| | | | | | | | | | | | | |
| Net Business Interruption (07/09/12 - 03/31/13) | $ 3,773,671 | $ 3,802,587 | $ 1,063,028 | $ 738,723 | $ 1,161,468 | $ 401,507 | $ 1,037,317 | $ 1,263,673 | $ 537,425 | $ - | $ 13,779,399 | To Summary A |

MeadenMoore

Schedule 2

**Claimed Lost Revenue Calculation**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Description | Room | F & B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Tents | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Projected % of Room Revenues based on periods in 2011** | | | | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2012 | | 92.02% | 29.18% | 5.76% | 11.07% | 4.06% | 5.82% | | | | From Sch 3 |
| July 9 - 31, 2012 | | 88.97% | 31.43% | 19.36% | 12.94% | 7.02% | 10.77% | | | | From Sch 3 |
| August 2012 | | 93.41% | 30.67% | 29.55% | 13.46% | 7.48% | 10.50% | | | | From Sch 3 |
| September 2012 | | 95.12% | 33.13% | 27.05% | 12.63% | 4.94% | 11.70% | | | | From Sch 3 |
| October 2012 | | 106.14% | 36.77% | 18.28% | 12.70% | 6.25% | 19.87% | | | | From Sch 3 |
| November 2012 | | 100.31% | 53.59% | 5.54% | 18.80% | 8.36% | 10.12% | | | | From Sch 3 |
| December 2012 | | 83.72% | 56.56% | 0.96% | 17.42% | 8.16% | 8.16% | | | | From Sch 3 |
| January 2013 | | 125.04% | 57.08% | 0.51% | 30.58% | 9.41% | 9.41% | | | | From Sch 3 |
| February 2013 | | 114.87% | 56.80% | 0.71% | 32.88% | 7.73% | 16.59% | | | | From Sch 3 |
| March 2013 | | 119.42% | 47.43% | 4.27% | 26.29% | 8.84% | 12.26% | | | | From Sch 3 |
| **Projected Revenue** | From Sch 4 | | | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2012 | 3,779,183 | 3,477,532 | 1,102,706 | 217,869 | 418,188 | 153,251 | 219,957 | | | | |
| July 9 - 31, 2012 | 4,474,120 | 3,980,512 | 1,406,163 | 866,071 | 579,051 | 314,270 | 481,727 | | | | |
| August 2012 | 5,596,154 | 5,227,200 | 1,716,077 | 1,653,656 | 753,103 | 418,583 | 587,614 | | | | |
| September 2012 | 5,017,078 | 4,772,203 | 1,662,064 | 1,357,307 | 613,476 | 247,664 | 586,908 | | | | |
| October 2012 | 5,125,174 | 5,440,015 | 1,884,556 | 936,863 | 650,916 | 320,551 | 1,018,550 | | | | |
| November 2012 | 2,620,851 | 2,628,853 | 1,404,521 | 145,247 | 492,654 | 219,087 | 265,183 | | | | |
| December 2012 | 3,911,910 | 3,275,144 | 2,212,607 | 37,638 | 681,620 | 318,695 | 327,102 | | | | |
| January 2013 | 1,227,745 | 1,535,154 | 700,754 | 6,261 | 375,492 | 114,451 | 115,494 | | | | |
| February 2013 | 1,381,706 | 1,587,140 | 784,796 | 9,843 | 454,348 | 106,871 | 229,192 | | | | |
| March 2013 | 1,767,697 | 2,110,906 | 838,463 | 75,500 | 464,795 | 156,279 | 216,697 | | | | |
| **Total Projected Revenue** | 34,901,617 | 34,034,659 | 13,712,697 | 5,306,256 | 5,503,643 | 2,369,703 | 4,048,425 | | | | |
| **Actual Revenue** | | | | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2012 | 2,781,255 | 2,168,545 | 545,845 | 51,023 | 231,815 | 84,721 | 157,987 | | | | From Sch 23 |
| July 9 - 31, 2012 | 4,011,405 | 4,371,308 | 930,760 | 896,401 | 475,496 | 246,440 | 448,095 | | | | From Sch 23 |
| August 2012 | 4,615,867 | 4,252,000 | 1,481,330 | 1,248,976 | 698,856 | 323,044 | 479,770 | | | | From Sch 23 |
| September 2012 | 4,752,050 | 4,252,729 | 1,341,741 | 1,184,199 | 558,259 | 220,977 | 499,943 | | | | From Sch 23 |
| October 2012 | 4,433,283 | 3,687,644 | 1,557,247 | 801,436 | 509,776 | 241,659 | 507,715 | | | | From Sch 23 |
| November 2012 | 2,284,087 | 2,084,703 | 1,076,662 | 111,237 | 325,511 | 180,198 | 200,346 | | | | From Sch 23 |
| December 2012 | 3,382,954 | 2,618,712 | 1,778,855 | 19,051 | 445,204 | 248,345 | 187,843 | | | | From Sch 23 |
| January 2013 | 1,248,021 | 1,270,120 | 721,282 | 8,359 | 291,273 | 114,616 | 193,575 | | | | From Sch 23 |
| February 2013 | 758,102 | 834,405 | 536,520 | 4,315 | 228,657 | 71,478 | 88,701 | | | | From Sch 23 |
| March 2013 | 1,223,599 | 1,175,885 | 809,329 | 25,939 | 312,732 | 141,148 | 115,296 | | | | From Sch 23 |
| **Total Actual Revenue** | 29,574,091 | 27,079,219 | 10,788,570 | 4,350,935 | 4,077,579 | 1,872,625 | 2,879,276 | | | | |
| | | | | | | | | From Sch 13 | From Sch 17 | From Sch 19 | |
| **Lost Revenue** | | | | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2012 | 997,927 | 1,308,986 | 556,861 | 166,847 | 186,373 | 68,530 | 61,970 | 173,847 | 6,532 | 318,076 | To Sch 1 |
| July 9 - 31, 2012 | 462,715 | (390,796) | 464,403 | (30,330) | 103,555 | 67,830 | 33,632 | 108,808 | 46,044 | | To Sch 1 |
| August 2012 | 672,498 | 611,334 | 234,747 | 404,679 | 54,247 | 95,540 | 107,839 | 102,398 | 37,282 | | To Sch 1 |
| September 2012 | 489,348 | 520,172 | 320,313 | 173,108 | 75,216 | 26,687 | 86,965 | 84,879 | 22,017 | | To Sch 1 |
| October 2012 | 691,891 | 1,752,371 | 327,309 | 135,427 | 141,140 | 78,892 | 510,836 | 342,767 | 84,141 | | To Sch 1 |
| November 2012 | 336,764 | 544,150 | 327,859 | 34,000 | 167,144 | 38,889 | 64,837 | 387,494 | 84,477 | | To Sch 1 |
| December 2012 | 528,956 | 656,433 | 433,753 | 18,587 | 236,416 | 70,350 | 139,258 | 281,326 | 81,011 | | To Sch 1 |
| Correction | | | | | | | | (232,527) | (60,714) | | To Sch 1 |
| January 2013 | (20,276) | 265,034 | (20,528) | (2,097) | 84,219 | (165) | (78,081) | 64,997 | 14,315 | | To Sch 1 |
| February 2013 | 623,604 | 752,735 | 248,276 | 5,528 | 225,069 | 35,394 | 140,491 | 426,281 | 115,731 | | To Sch 1 |
| March 2013 | 544,098 | 935,021 | 29,133 | 49,561 | 152,064 | 15,131 | 101,401 | 364,159 | 115,120 | | To Sch 1 |
| **Total Lost Revenue** | 5,327,526 | 6,955,440 | 2,924,126 | 955,321 | 1,426,064 | 497,078 | 1,169,149 | 2,104,430 | 543,957 | 318,076 | |

MeadenMoore

**Claimed Percent of Room Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Schedule 3

| Description | Amount as Claimed | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|
| | Room | F & B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | |
| ***Actual Revenue Amounts*** | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2011 | $ 2,310,629 | $ 2,126,197 | $ 674,206 | $ 133,208 | $ 255,684 | $ 93,699 | $ 134,484 | From Sch 23 |
| July 2011 excluding above | $ 3,428,254 | $ 3,050,032 | $ 1,077,460 | $ 663,620 | $ 443,693 | $ 240,807 | $ 369,119 | From Sch 23 |
| August 2011 | $ 4,956,142 | $ 4,629,385 | $ 1,519,816 | $ 1,464,533 | $ 666,973 | $ 370,711 | $ 520,411 | From Sch 23 |
| September 2011 | $ 4,321,068 | $ 4,110,164 | $ 1,431,480 | $ 1,169,010 | $ 545,594 | $ 213,306 | $ 505,488 | From Sch 23 |
| October 2011 | $ 4,238,889 | $ 4,499,285 | $ 1,558,664 | $ 774,853 | $ 538,355 | $ 265,119 | $ 842,414 | From Sch 23 |
| November 2011 | $ 2,276,616 | $ 2,283,568 | $ 1,220,045 | $ 126,169 | $ 427,947 | $ 190,312 | $ 230,352 | From Sch 23 |
| December 2011 | $ 3,119,820 | $ 2,611,987 | $ 1,764,595 | $ 30,017 | $ 543,605 | $ 254,165 | $ 260,870 | From Sch 23 |
| January 2012 | $ 1,042,593 | $ 1,303,643 | $ 595,076 | $ 5,317 | $ 318,866 | $ 97,191 | $ 98,077 | From Sch 23 |
| February 2012 | $ 1,173,336 | $ 1,347,789 | $ 666,444 | $ 8,359 | $ 385,829 | $ 90,755 | $ 194,629 | From Sch 23 |
| March 2012 | $ 1,501,117 | $ 1,792,568 | $ 712,017 | $ 64,114 | $ 394,701 | $ 132,711 | $ 184,018 | From Sch 23 |
| **Total** | $ 28,368,464 | $ 27,754,617 | $ 11,219,801 | $ 4,439,200 | $ 4,521,247 | $ 1,948,775 | $ 3,339,861 | |
| ***Percent of Room Revenues*** | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2011 | 100.00% | 92.02% | 29.18% | 5.76% | 11.07% | 4.06% | 5.82% | To Sch 2 |
| July 9 - 31, 2012 | 100.00% | 88.97% | 31.43% | 19.36% | 12.94% | 7.02% | 10.77% | To Sch 2 |
| August 2012 | 100.00% | 93.41% | 30.67% | 29.55% | 13.46% | 7.48% | 10.50% | To Sch 2 |
| September 2012 | 100.00% | 95.12% | 33.13% | 27.05% | 12.63% | 4.94% | 11.70% | To Sch 2 |
| October 2011 | 100.00% | 106.14% | 36.77% | 18.28% | 12.70% | 6.25% | 19.87% | To Sch 2 |
| November 2011 | 100.00% | 100.31% | 53.59% | 5.54% | 18.80% | 8.36% | 10.12% | To Sch 2 |
| December 2011 | 100.00% | 83.72% | 56.56% | 0.96% | 17.42% | 8.15% | 8.36% | To Sch 2 |
| January 2012 | 100.00% | 125.04% | 57.08% | 0.51% | 30.58% | 9.32% | 9.41% | To Sch 2 |
| February 2012 | 100.00% | 114.87% | 56.80% | 0.71% | 32.88% | 7.73% | 16.59% | To Sch 2 |
| March 2012 | 100.00% | 119.42% | 47.43% | 4.27% | 26.29% | 8.84% | 12.26% | To Sch 2 |

Meaden&Moore

**Claimed Room Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Schedule 4

| | From Sch 5 | From Sch 5 | To Sch 13 & 17 | From Sch 5 | To Sch 13 & 17 | From Sch 5 | From Sch 5 | To Sch 2 | From Sch 5 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Rooms Occupancy | | Amount as Claimed / Interim No. 2 Correction | | | | Rooms Revenue | | |
| Period | Forecasted | Actual | Difference | Percent | Corr. Rms | Forecasted | Adjustment | Adj. Forecast | Actual | Lost |
| June 29 - July 8, 2012 | 6,827 | 5,731 | 1,096 | 97.46% | 923 | $ 3,927,715 | 96.22% | $ 3,779,183 | $ 2,780,216 | $ 998,967 |
| July 9 - 31, 2012 | 14,208 | 12,388 | 1,820 | 97.46% | 1,459 | $ 4,649,965 | 96.22% | $ 4,474,120 | $ 4,011,159 | $ 462,961 |
| August 2012 | 17,626 | 16,212 | 1,414 | 97.46% | 967 | $ 5,816,098 | 96.22% | $ 5,596,154 | $ 4,921,837 | $ 674,317 |
| September 2012 | 16,333 | 15,232 | 1,101 | 97.46% | 686 | $ 5,214,263 | 96.22% | $ 5,017,078 | $ 4,526,184 | $ 490,894 |
| October 2012 | 17,192 | 13,954 | 3,238 | 97.46% | 2,802 | $ 5,326,608 | 96.22% | $ 5,125,174 | $ 4,431,017 | $ 694,157 |
| November 2012 | 12,755 | 9,109 | 3,646 | 97.46% | 3,322 | $ 2,723,858 | 96.22% | $ 2,620,851 | $ 2,272,689 | $ 348,162 |
| December 2012 | 14,122 | 11,503 | 2,619 | 97.46% | 2,261 | $ 4,065,659 | 96.22% | $ 3,911,910 | $ 3,366,792 | $ 545,118 |
| January 2013 | 8,214 | 7,484 | 730 | 97.46% | 521 | $ 1,275,999 | 96.22% | $ 1,227,745 | $ 1,248,021 | $ (20,276) |
| February 2013 | 9,499 | 4,713 | 4,786 | 97.46% | 4,545 | $ 1,436,010 | 96.22% | $ 1,381,706 | $ 758,102 | $ 623,604 |
| March 2013 | 10,222 | 6,134 | 4,088 | 97.46% | 3,829 | $ 1,837,173 | 96.22% | $ 1,767,697 | $ 1,223,599 | $ 544,098 |
| Totals | 126,998 | 102,460 | 24,538 | | 21,314 | $ 36,273,348 | | $ 34,901,617 | $ 29,539,617 | $ 5,362,000 |

Meaden&Moore

**Daily Forecasted Room Occupancy and Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Schedule 5

Source: JK 120 Day Forecast 06 26 12 (2).xls, Daily Reports

| Date | Day | Occupied Rooms | | | | Rooms Revenue | | | Actual % | Comments |
|------|-----|---------|--------|------------|-----------|----------|--------|------------|-----------|----------|
| | | | | | Amount as Claimed | | | | of Forecast | |
| | | Forecast | Actual | Difference | IR #2 corr. | Forecast | Actual | Difference | | |
| **Base Period Data** | | | | | | | | | | |
| January 2012 | | 7,290 | 7,242 | 48 | 99.3% | $ 1,058,000 | $ 1,042,595 | $ 15,405 | 98.5% | |
| February 2012 | | 8,610 | 8,375 | 235 | 97.3% | $ 1,217,500 | $ 1,173,338 | $ 44,162 | 96.4% | |
| March 2012 | | 9,420 | 9,013 | 407 | 95.7% | $ 1,543,500 | $ 1,501,119 | $ 42,381 | 97.3% | |
| April 2012 | | 12,295 | 11,846 | 449 | 96.3% | $ 2,347,500 | $ 2,307,859 | $ 39,641 | 98.3% | |
| May 2012 | | 11,840 | 11,372 | 468 | 96.0% | $ 3,233,000 | $ 3,123,739 | $ 109,261 | 96.6% | |
| June 1 - 28, 2012 | | 14,128 | 14,121 | 7 | 100.0% | $ 4,420,861 | $ 4,149,073 | $ 271,788 | 93.9% | |
| **Total Base Period** | | 63,583 | 61,969 | 1,614 | 97.46% | $ 13,820,361 | $ 13,297,723 | $ 522,638 | 96.2% | To Sch 4 |
| **Loss Period to End of Tournament** | | | | | | | | | | |
| 06/29/12 | Friday | 630 | 506 | 124 | 80.3% | $ 297,290 | $ 165,970 | $ 131,320 | 55.8% | |
| 06/30/12 | Saturday | 645 | 565 | 80 | 87.6% | $ 299,225 | $ 195,584 | $ 103,641 | 65.4% | |
| 07/01/12 | Sunday | 694 | 349 | 345 | 50.3% | $ 416,400 | $ 108,202 | $ 308,198 | 26.0% | |
| 07/02/12 | Monday | 694 | 495 | 199 | 71.3% | $ 416,400 | $ 220,103 | $ 196,297 | 52.9% | |
| 07/03/12 | Tuesday | 694 | 621 | 73 | 89.5% | $ 416,400 | $ 253,695 | $ 162,705 | 60.9% | |
| 07/04/12 | Wednesday | 694 | 657 | 37 | 94.7% | $ 416,400 | $ 423,709 | $ (7,309) | 101.8% | |
| 07/05/12 | Thursday | 694 | 680 | 14 | 98.0% | $ 416,400 | $ 387,069 | $ 29,331 | 93.0% | |
| 07/06/12 | Friday | 694 | 692 | 2 | 99.7% | $ 416,400 | $ 378,332 | $ 38,068 | 90.9% | |
| 07/07/12 | Saturday | 694 | 694 | 0 | 100.0% | $ 416,400 | $ 385,805 | $ 30,595 | 92.7% | |
| 07/08/12 | Sunday | 694 | 472 | 222 | 68.0% | $ 416,400 | $ 261,747 | $ 154,653 | 62.9% | |
| **Total June 29 - July 8** | | 6,827 | 5,731 | 1,096 | 83.9% | $ 3,927,715 | $ 2,780,216 | $ 1,147,499 | 70.8% | To Sch 4 |
| **Post-Tournament - July 2012** | | | | | | | | | | |
| 07/09/12 | Monday | 662 | 306 | 356 | 46.2% | $ 236,522 | $ 99,824 | $ 136,698 | 42.2% | |
| 07/10/12 | Tuesday | 619 | 320 | 299 | 51.7% | $ 221,429 | $ 89,928 | $ 131,501 | 40.6% | |
| 07/11/12 | Wednesday | 592 | 344 | 248 | 58.1% | $ 210,381 | $ 103,728 | $ 106,653 | 49.3% | |
| 07/12/12 | Thursday | 672 | 464 | 208 | 69.0% | $ 227,521 | $ 146,824 | $ 80,697 | 64.5% | |
| 07/13/12 | Friday | 623 | 616 | 7 | 98.9% | $ 213,192 | $ 227,612 | $ (14,421) | 106.8% | |
| 07/14/12 | Saturday | 663 | 621 | 42 | 93.7% | $ 227,613 | $ 230,384 | $ (2,771) | 101.2% | |
| 07/15/12 | Sunday | 622 | 542 | 80 | 87.1% | $ 210,045 | $ 199,446 | $ 10,599 | 95.0% | |
| 07/16/12 | Monday | 654 | 539 | 115 | 82.4% | $ 220,230 | $ 172,939 | $ 47,291 | 78.5% | |
| 07/17/12 | Tuesday | 679 | 578 | 101 | 85.1% | $ 221,907 | $ 190,678 | $ 31,229 | 85.9% | |
| 07/18/12 | Wednesday | 681 | 549 | 132 | 80.6% | $ 207,023 | $ 152,435 | $ 54,588 | 73.6% | |
| 07/19/12 | Thursday | 675 | 672 | 3 | 99.6% | $ 200,985 | $ 206,249 | $ (5,264) | 102.6% | |
| 07/20/12 | Friday | 670 | 647 | 23 | 96.6% | $ 209,686 | $ 203,042 | $ 6,644 | 96.8% | |
| 07/21/12 | Saturday | 669 | 629 | 40 | 94.0% | $ 211,156 | $ 198,619 | $ 12,537 | 94.1% | |

Meaden&Moore

**Daily Forecasted Room Occupancy and Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Schedule 5

Source: JK 120 Day Forecast 06 26 12 (2).xls, Daily Reports

| Date | Day | Occupied Rooms Forecast | Actual | Difference | Amount as Claimed IR #2 corr. | Rooms Revenue Forecast | Actual | Difference | Actual % of Forecast | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/12 | Sunday | 551 | 558 | (7) | 101.3% | $148,660 | $145,271 | $3,389 | 97.7% | |
| 07/23/12 | Monday | 617 | 596 | 21 | 96.6% | $163,428 | $161,396 | $2,032 | 98.8% | |
| 07/24/12 | Tuesday | 637 | 602 | 35 | 94.5% | $176,644 | $177,177 | $(534) | 100.3% | |
| 07/25/12 | Wednesday | 513 | 508 | 5 | 99.0% | $179,234 | $184,952 | $(5,718) | 103.2% | |
| 07/26/12 | Thursday | 525 | 529 | (4) | 100.8% | $185,040 | $182,268 | $2,772 | 98.5% | |
| 07/27/12 | Friday | 521 | 545 | (24) | 104.6% | $179,925 | $194,638 | $(14,713) | 108.2% | |
| 07/28/12 | Saturday | 569 | 617 | (48) | 108.4% | $198,795 | $222,853 | $(24,058) | 112.1% | |
| 07/29/12 | Sunday | 536 | 549 | (13) | 102.4% | $173,454 | $162,105 | $11,349 | 93.5% | |
| 07/30/12 | Monday | 608 | 455 | 153 | 74.8% | $214,521 | $162,250 | $52,271 | 75.6% | |
| 07/31/12 | Tuesday | 650 | 602 | 48 | 92.6% | $212,575 | $196,541 | $16,034 | 92.5% | |
| **Total July 9 - 31** | | 14,208 | 12,388 | 1,820 | | $4,649,965 | $4,011,159 | 638,806 | 86.3% | To Sch 4 |
| August 2012 | | 17,626 | 16,212 | 1,414 | 92.0% | $5,816,098 | $4,921,837 | 894,261 | 84.6% | To Sch 4 |
| September 2012 | | 16,333 | 15,232 | 1,101 | 93.3% | $5,214,263 | $4,526,184 | 688,079 | 86.8% | To Sch 4 |
| October 2012 | | 17,192 | 13,954 | 3,238 | 81.2% | $5,326,608 | $4,431,017 | 895,591 | 83.2% | To Sch 4 |
| November 2012 | | 12,755 | 9,109 | 3,646 | 71.4% | $2,723,858 | $2,272,689 | 451,169 | 83.4% | To Sch 4 |
| December 2012 | | 14,122 | 11,503 | 2,619 | 81.5% | $4,065,659 | $3,366,792 | 698,867 | 82.8% | To Sch 4 |
| **Total Aug - Dec 12** | | 78,028 | 66,010 | 12,018 | 84.6% | $23,146,486 | $19,518,519 | 3,627,967 | | |
| **Actual Aug - Dec 11** | | 68,797 | | | | $18,912,534 | | | | |
| Percent 2012 to 2011 Dec | | 113.42% | | | | 122.39% | | | | |
| *Prior Year Data* | | | | | | | | | | |
| January 2012 | | 7,242 | | | | $1,042,593 | | | | |
| February 2012 | | 8,375 | | | | $1,173,336 | | | | |
| March 2012 | | 9,013 | | | | $1,501,117 | | | | |
| **Total Prior Year Data** | | 24,630 | | | | $3,717,046 | | | | |
| *Calculated 2013 Losses* | | | | | | | | | | |
| January 2013 | | 8,214 | 7,484 | 730 | 91.1% | $1,275,999 | $1,248,021 | 27,978 | 97.8% | |
| February 2013 | | 9,499 | 4,713 | 4,786 | 49.6% | $1,436,010 | $758,102 | 677,909 | 52.8% | |
| March 2013 | | 10,222 | 6,134 | 4,088 | 60.0% | $1,837,173 | $1,223,599 | 613,573 | 66.6% | |
| **Total Jan - Mar 2013** | | 27,935 | 18,331 | 9,604 | 65.6% | $4,549,182 | $3,229,723 | 1,319,460 | 71.0% | |

Meaden&Moore

Greenbrier BI  EE Claim Analysis Prelim 12-17-13.xlsx

Estimated Business Interruption
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

*Preliminary*

Schedule 6

MeadenMoore

| Description | Room | F & B | Retail | Golf | Spa | Other Rec. | Other Serv. | Casino | Resort Fees | Test | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | From Sch 7 | | Amount as Measured | | From Sch 14 | From Sch 18 | From Sch 20 | | |
| **Greenbrier Classic Week** | | | | | | | | | | | | |
| Lost Revenue (06/29/12- 07/08/12) | $ 69,044 | $ 454,246 | $ 285,827 | $ 113,297 | $ 83,587 | $ 30,863 | $ 7,907 | $ 19,522 | $ 632 | $ 18,536 | $ 1,083,460 | From Sch 7 |
| Variable Margin Percent | 86.86% | 72.47% | 42.65% | 96.02% | 96.02% | 96.02% | 96.02% | 68.56% | 100.00% | 42.65% | | From Sch 22 |
| Net Business Interruption (06/29/12 - 07/08/12) | $ 59,974 | $ 329,177 | $ 121,903 | $ 108,786 | $ 80,258 | $ 29,634 | $ 7,592 | $ 13,383 | $ 632 | $ 7,906 | $ 759,245 | To Summary A |
| *Post Loss - Lost Revenue:* | | | | | | | | | | | | |
| July 9 - 31, 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| August 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| September 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| October 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| November 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| December 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| January 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| February 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| March 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Lost Revenue** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Variable Margin Percent | 86.86% | 72.47% | 42.65% | 96.02% | 96.02% | 96.02% | 96.02% | 68.56% | 100.00% | 42.65% | | From Sch 22 |
| *Lost Variable Margin - Interim No. 1* | | | | | | | | | | | | |
| July 9 - 31, 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| August 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| September 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| October 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| November 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| December 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Interim No. 1** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| *Lost Variable Margin - Interim No. 2* | | | | | | | | | | | | |
| January 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| February 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| March 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Interim No. 2** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Net Business Interruption (07/09/12 - 03/31/13)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Summary A, Note 1 |

Note 1: We identified no Business Interruption for the period after the Greenbrier Classic through the end of March 2013 (07/09/12 - 03/31/13). Our understanding is that the claim for this time period is based on a projection that has not been supported or verified to date. The projected revenue is far in excess of the pre - loss/historical achievement as well as the 120 day forecasts in place prior to loss as recent as 06/26/12, or three days prior to the loss. See Exhibit 1 and Exhibit 2.

**Estimated Lost Revenue Calculation**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Description | Room | F & B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Amount as Measured** | | | | | |
| ***Greenbrier Classic ( June 29- July 8, 2012)*** | | | | | | | | | |
| Projected % of Room Revenues | 92.02% | | 29.18% | 5.76% | 11.07% | 4.06% | 5.82% | | |
| Projected Revenue Room | From Sch 9 $ 2,850,299 | $ 2,622,791 | $ 831,673 | $ 164,319 | $ 315,402 | $ 115,583 | $ 165,894 | $ 7,065,961 | From Sch 8 |
| Less: Actual Revenue Room | 2,781,255 | 2,168,545 | 545,845 | 51,023 | 231,815 | 84,721 | 157,987 | 6,021,191 | From Sch 23 |
| **Total Lost Revenue** | $ 69,044 | $ 454,246 | $ 285,827 | $ 113,297 | $ 83,587 | $ 30,863 | $ 7,907 | $ 1,044,770 | To Sch 6 |
| ***Projected % of Room Revenues*** | | | | | | | | | |
| July 9 - 31, 2012 | | 88.97% | 31.43% | 19.36% | 12.94% | 7.02% | 10.77% | | From Sch 8 |
| August 2012 | | 93.41% | 30.67% | 29.55% | 13.46% | 7.48% | 10.50% | | From Sch 8 |
| September 2012 | | 95.12% | 33.13% | 27.05% | 12.63% | 4.94% | 11.70% | | From Sch 8 |
| October 2012 | | 106.14% | 36.77% | 18.28% | 12.70% | 6.25% | 19.87% | | From Sch 8 |
| November 2012 | | 100.31% | 53.59% | 5.54% | 18.80% | 8.36% | 10.12% | | From Sch 8 |
| December 2012 | | 83.72% | 56.56% | 0.96% | 17.42% | 8.15% | 8.36% | | From Sch 8 |
| January 2013 | | 125.04% | 57.08% | 0.51% | 30.58% | 9.32% | 9.41% | | From Sch 8 |
| February 2013 | | 114.87% | 56.80% | 0.71% | 32.88% | 7.73% | 16.59% | | From Sch 8 |
| March 2013 | | 119.42% | 47.43% | 4.27% | 26.29% | 8.84% | 12.26% | | From Sch 8 |
| ***Projected Revenue*** | | | | | | | | | |
| July 9 - 31, 2012 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | |
| August 2012 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| September 2012 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| October 2012 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| November 2012 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| December 2012 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| January 2013 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| February 2013 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| March 2013 | $   - | $   - | $   - | $   - | $   - | $   - | $   - | | |
| **Total Projected Revenue** | $   - | $   - | $   - | $   - | $   - | $   - | $   - | $   - | |
| ***Actual Revenue*** | | | | | | | | | |
| July 9 - 31, 2012 | $ 4,011,405 | $ 4,371,308 | $ 939,760 | $ 896,401 | $ 475,496 | $ 246,440 | $ 448,095 | $ 11,388,904 | From Sch 23 |
| August 2012 | 4,923,656 | 4,615,867 | 1,481,330 | 1,248,976 | 698,856 | 323,044 | 479,776 | 13,771,504 | From Sch 23 |
| September 2012 | 4,527,729 | 4,252,030 | 1,341,741 | 1,184,199 | 558,259 | 220,977 | 499,943 | 12,584,878 | From Sch 23 |
| October 2012 | 4,433,283 | 3,687,644 | 1,557,247 | 801,436 | 509,776 | 241,659 | 507,715 | 11,738,760 | From Sch 23 |
| November 2012 | 2,284,087 | 2,084,703 | 1,076,662 | 111,237 | 325,511 | 180,198 | 200,346 | 6,262,744 | From Sch 23 |
| December 2012 | 3,382,954 | 2,618,712 | 1,778,855 | 19,051 | 445,204 | 248,345 | 187,843 | 8,680,964 | From Sch 23 |
| January 2013 | 1,248,021 | 1,270,120 | 721,282 | 8,359 | 291,273 | 114,616 | 193,575 | 3,847,245 | From Sch 23 |

MaddenMoore

Schedule 7

Estimated Lost Revenue Calculation
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

*Preliminary*

| Description | Amount as Measured | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Room | F & B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Total | |
| February 2013 | $ 758,102 | $ 834,405 | $ 536,520 | $ 4,315 | $ 228,657 | $ 71,478 | $ 88,701 | $ 2,522,178 | From Sch 23 |
| March 2013 | $ 1,223,599 | $ 1,175,885 | $ 809,329 | $ 25,939 | $ 312,732 | $ 141,148 | $ 115,296 | $ 3,803,929 | From Sch 23 |
| **Total Actual Revenue** | $ 26,792,836 | $ 24,910,673 | $ 10,242,725 | $ 4,299,912 | $ 3,845,764 | $ 1,787,904 | $ 2,721,289 | $ 74,601,104 | |
| *Lost Revenue* | | | | | | | | | |
| July 9 - 31, 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| August 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| September 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| October 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| November 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| December 2012 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| January 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| February 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| March 2013 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | To Sch 6 |
| **Total Lost Revenue** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

Meaden&Moore

**Estimated Percent of Room Revenues**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Schedule 8

| Description | Room | F & B | Retail (A) | Amount as Measured Golf | Spa | Other Recreation | Other Hotel Services | Comments |
|---|---|---|---|---|---|---|---|---|
| ***Actual Revenue Amounts*** | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2011 | $ 2,310,629 | $ 2,126,197 | $ 674,206 | $ 133,208 | $ 255,684 | $ 93,699 | $ 134,484 | From Sch 23 |
| July 2011 excluding above | $ 3,428,254 | $ 3,050,032 | $ 1,077,460 | $ 663,620 | $ 443,693 | $ 240,807 | $ 369,119 | From Sch 23 |
| August 2011 | $ 4,956,142 | $ 4,629,385 | $ 1,519,816 | $ 1,464,533 | $ 666,973 | $ 370,711 | $ 520,411 | From Sch 23 |
| September 2011 | $ 4,321,068 | $ 4,110,164 | $ 1,431,480 | $ 1,169,010 | $ 545,594 | $ 213,306 | $ 505,488 | From Sch 23 |
| October 2011 | $ 4,238,889 | $ 4,499,285 | $ 1,558,664 | $ 774,853 | $ 538,355 | $ 265,119 | $ 842,414 | From Sch 23 |
| November 2011 | $ 2,276,616 | $ 2,283,568 | $ 1,220,045 | $ 126,169 | $ 427,947 | $ 190,312 | $ 230,352 | From Sch 23 |
| December 2011 | $ 3,119,820 | $ 2,611,987 | $ 1,764,595 | $ 30,017 | $ 543,605 | $ 254,165 | $ 260,870 | From Sch 23 |
| January 2012 | $ 1,042,593 | $ 1,303,643 | $ 595,076 | $ 5,317 | $ 318,866 | $ 97,191 | $ 98,077 | From Sch 23 |
| February 2012 | $ 1,173,336 | $ 1,347,789 | $ 666,444 | $ 8,359 | $ 385,829 | $ 90,755 | $ 194,629 | From Sch 23 |
| March 2012 | $ 1,501,117 | $ 1,792,568 | $ 712,017 | $ 64,114 | $ 394,701 | $ 132,711 | $ 184,018 | From Sch 23 |
| **Total Actual Revenue** | $ 28,368,464 | $ 27,754,617 | $ 11,219,801 | $ 4,439,200 | $ 4,521,247 | $ 1,948,775 | $ 3,339,861 | |
| ***Percent of Room Revenues*** | | | | | | | | |
| Greenbrier Classic - June 29 - July 8, 2011 | 100.00% | 92.02% | 29.18% | 5.76% | 11.07% | 4.06% | 5.82% | To Sch 7 |
| July 9 - 31, 2012 | 100.00% | 88.97% | 31.43% | 19.36% | 12.94% | 7.02% | 10.77% | To Sch 7 |
| August 2012 | 100.00% | 93.41% | 30.67% | 29.55% | 13.46% | 7.48% | 10.50% | To Sch 7 |
| September 2012 | 100.00% | 95.12% | 33.13% | 27.05% | 12.63% | 4.94% | 11.70% | To Sch 7 |
| October 2011 | 100.00% | 106.14% | 36.77% | 18.28% | 12.70% | 6.25% | 19.87% | To Sch 7 |
| November 2011 | 100.00% | 100.31% | 53.59% | 5.54% | 18.80% | 8.36% | 10.12% | To Sch 7 |
| December 2011 | 100.00% | 83.72% | 56.56% | 0.96% | 17.42% | 8.15% | 8.36% | To Sch 7 |
| January 2012 | 100.00% | 125.04% | 57.08% | 0.51% | 30.58% | 9.32% | 9.41% | To Sch 7 |
| February 2012 | 100.00% | 114.87% | 56.80% | 0.71% | 32.88% | 7.73% | 16.59% | To Sch 7 |
| March 2012 | 100.00% | 119.42% | 47.43% | 4.27% | 26.29% | 8.84% | 12.26% | To Sch 7 |

Meaden&Moore

*Preliminary*

Schedule 9

**Estimated Lost Room Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| Forecast Date | Day of the Week | Week | Forecast As of 06/26/12 | Forecast Accuracy | Projected Rooms | Actual Room Rate | Projected Room Revenue | Actual Room Revenue | Calculated Lost Revenue | Amount as Measured | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *From Sch 10* | | | | | *From Sch 23* | | | |
| 06/29/12 | Friday | Week 1 | 502 | 100.43% | 504 | $ 335.79 | $ 169,294 | $ 99,824 | $ 3,284 | 3,284 | |
| 06/30/12 | Saturday | Week 1 | 515 | 100.43% | 517 | $ 347.41 | $ 179,689 | $ 195,584 | $ (15,895) | (15,895) | |
| 07/01/12 | Sunday | Week 1 | 333 | 100.43% | 334 | $ 312.06 | $ 104,364 | $ 108,202 | $ (3,838) | (3,838) | |
| 07/02/12 | Monday | Week 1 | 550 | 101.05% | 552 | $ 447.53 | $ 247,205 | $ 220,102 | $ 27,103 | 27,103 | |
| 07/03/12 | Tuesday | Week 2 | 648 | 101.05% | 655 | $ 409.38 | $ 268,066 | $ 253,695 | $ 14,371 | 14,371 | |
| 07/04/12 | Wednesday | Week 2 | 675 | 101.05% | 682 | $ 645.72 | $ 440,436 | $ 424,709 | $ 15,727 | 15,727 | |
| 07/05/12 | Thursday | Week 2 | 675 | 101.05% | 682 | $ 570.00 | $ 388,789 | $ 387,069 | $ 1,720 | 1,720 | |
| 07/06/12 | Friday | Week 2 | 680 | 101.05% | 687 | $ 547.82 | $ 376,433 | $ 378,332 | $ (1,899) | (1,899) | |
| 07/07/12 | Saturday | Week 2 | 680 | 101.05% | 687 | $ 557.07 | $ 382,789 | $ 385,805 | $ (3,016) | (3,016) | |
| 07/08/12 | Sunday | Week 2 | 530 | 101.05% | 536 | $ 547.52 | $ 293,235 | $ 261,747 | $ 31,488 | 31,488 | |
| **Total Greenbrier Classic Week June 29 - July 8, 2012** | | | 5,788 | | 5,837 | | $ 2,850,299 | $ 2,781,255 | $ 69,044 | 69,044 | |
| | | | | | *To Sch 14&18* | | *To Sch 7* | | | | |
| 07/09/12 | Monday | Week 2 | 298 | 101.05% | 301 | $ 319.77 | $ 96,291 | $ 99,824 | $ (3,533) | | |
| 07/10/12 | Tuesday | Week 3 | 329 | 100.72% | 331 | $ 277.22 | $ 91,860 | $ 89,928 | $ 1,931 | | |
| 07/11/12 | Wednesday | Week 3 | 390 | 100.72% | 393 | $ 303.34 | $ 119,150 | $ 103,810 | $ 15,340 | | |
| 07/12/12 | Thursday | Week 3 | 483 | 100.72% | 486 | $ 309.17 | $ 150,401 | $ 146,824 | $ 3,577 | | |
| 07/13/12 | Friday | Week 3 | 623 | 100.72% | 627 | $ 365.60 | $ 229,404 | $ 227,612 | $ 1,792 | | |
| 07/14/12 | Saturday | Week 3 | 663 | 100.72% | 668 | $ 365.42 | $ 244,009 | $ 230,404 | $ 13,605 | | |
| 07/15/12 | Sunday | Week 3 | 552 | 100.72% | 556 | $ 346.98 | $ 192,904 | $ 199,488 | $ (6,584) | | |
| 07/16/12 | Monday | Week 3 | 535 | 100.72% | 539 | $ 317.95 | $ 171,320 | $ 172,939 | $ (1,618) | | |
| 07/17/12 | Tuesday | Week 3 | 595 | 100.15% | 596 | $ 319.46 | $ 190,364 | $ 190,718 | $ (354) | | |
| 07/18/12 | Wednesday | Week 4 | 602 | 100.15% | 603 | $ 288.39 | $ 173,873 | $ 152,475 | $ 21,398 | | |
| 07/19/12 | Thursday | Week 4 | 675 | 100.15% | 676 | $ 301.32 | $ 203,694 | $ 206,249 | $ (2,555) | | |
| 07/20/12 | Friday | Week 4 | 670 | 100.15% | 671 | $ 312.89 | $ 209,949 | $ 203,042 | $ 6,908 | | |
| 07/21/12 | Saturday | Week 4 | 669 | 100.15% | 670 | $ 309.69 | $ 207,495 | $ 198,619 | $ 8,876 | | |
| 07/22/12 | Sunday | Week 4 | 551 | 100.15% | 552 | $ 256.48 | $ 141,535 | $ 145,271 | $ (3,736) | | |
| 07/23/12 | Monday | Week 4 | 617 | 100.63% | 618 | $ 266.06 | $ 164,406 | $ 161,396 | $ 3,010 | | |
| 07/24/12 | Tuesday | Week 5 | 637 | 100.63% | 641 | $ 296.26 | $ 189,916 | $ 177,177 | $ 12,738 | | |
| 07/25/12 | Wednesday | Week 5 | 513 | 100.63% | 516 | $ 360.70 | $ 186,211 | $ 184,952 | $ 1,259 | | |
| 07/26/12 | Thursday | Week 5 | 525 | 100.63% | 528 | $ 340.50 | $ 179,895 | $ 182,268 | $ (2,374) | | |
| 07/27/12 | Friday | Week 5 | 601 | 100.63% | 605 | $ 355.49 | $ 215,003 | $ 194,678 | $ 20,324 | | |
| 07/28/12 | Saturday | Week 5 | 649 | 100.63% | 653 | $ 360.58 | $ 235,499 | $ 222,853 | $ 12,646 | | |
| 07/29/12 | Sunday | Week 5 | 536 | 100.63% | 539 | $ 298.73 | $ 161,136 | $ 162,105 | $ (968) | | |
| 07/30/12 | Monday | Week 5 | 479 | 100.63% | 482 | $ 355.13 | $ 171,187 | $ 162,230 | $ 8,957 | | |
| 07/31/12 | Tuesday | Week 6 | 650 | 101.01% | 657 | $ 326.41 | $ 214,307 | $ 196,541 | $ 17,766 | | |
| **Total July 9 - 31, 2012** | | | 12,842 | | 12,909 | | $ 4,139,809 | $ 4,011,405 | $ 128,405 | | |
| 08/01/12 | Wednesday | Week 6 | 480 | 101.01% | 485 | $ 291.39 | $ 141,281 | $ 141,605 | $ (324) | | Note 1 |
| 08/02/12 | Thursday | Week 6 | 648 | 101.01% | 655 | $ 293.90 | $ 192,372 | $ 196,628 | $ (4,256) | | |
| 08/03/12 | Friday | Week 6 | 590 | 101.01% | 596 | $ 358.02 | $ 213,361 | $ 229,584 | $ (16,222) | | |
| 08/04/12 | Saturday | Week 6 | 617 | 101.01% | 623 | $ 353.51 | $ 220,317 | $ 228,462 | $ (8,145) | | |
| 08/05/12 | Sunday | Week 6 | 399 | 101.01% | 403 | $ 277.23 | $ 111,732 | $ 200,560 | $ (88,827) | | |
| 08/06/12 | Monday | Week 6 | 418 | 101.01% | 422 | $ 284.11 | $ 119,955 | $ 123,644 | $ (3,689) | | |

MeadenMoore

*Preliminary*

Schedule 9

**Estimated Lost Room Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| Forecast Date | Day of the Week | Week | Forecast As of 06/26/12 (From Sch 10) | Forecast Accuracy (From Sch 10) | Projected Rooms | Actual Room Rate | Projected Room Revenue | Actual Room Revenue (From Sch 23) | Calculated Lost Revenue (From Sch 23) | Amount as Measured | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/12 | Tuesday | Week 7 | 500 | 101.77% | 509 | $ 290.51 | $ 147,831 | $ 162,222 | $ (14,391) | - | - |
| 08/08/12 | Wednesday | Week 7 | 453 | 101.77% | 461 | $ 319.75 | $ 147,412 | $ 157,624 | $ (10,212) | - | |
| 08/09/12 | Thursday | Week 7 | 528 | 101.77% | 537 | $ 316.46 | $ 170,049 | $ 182,591 | $ (12,541) | - | |
| 08/10/12 | Friday | Week 7 | 559 | 101.77% | 569 | $ 360.41 | $ 205,040 | $ 211,572 | $ (6,532) | - | |
| 08/11/12 | Saturday | Week 7 | 614 | 101.77% | 625 | $ 343.86 | $ 214,871 | $ 217,606 | $ (2,735) | - | |
| 08/12/12 | Sunday | Week 7 | 410 | 101.77% | 417 | $ 266.19 | $ 111,073 | $ 122,439 | $ (11,366) | - | |
| 08/13/12 | Monday | Week 7 | 370 | 101.77% | 377 | $ 277.29 | $ 104,414 | $ 121,539 | $ (17,124) | - | |
| 08/14/12 | Tuesday | Week 8 | 346 | 102.18% | 354 | $ 301.37 | $ 106,549 | $ 111,156 | $ (4,607) | - | |
| 08/15/12 | Wednesday | Week 8 | 416 | 102.18% | 425 | $ 295.87 | $ 125,767 | $ 55,930 | $ 69,837 | - | |
| 08/16/12 | Thursday | Week 8 | 485 | 102.18% | 496 | $ 315.31 | $ 156,266 | $ 177,672 | $ (21,406) | - | |
| 08/17/12 | Friday | Week 8 | 543 | 102.18% | 555 | $ 339.49 | $ 188,366 | $ 214,749 | $ (26,383) | - | |
| 08/18/12 | Saturday | Week 8 | 577 | 102.18% | 590 | $ 342.54 | $ 201,959 | $ 225,241 | $ (23,282) | - | |
| 08/19/12 | Sunday | Week 8 | 370 | 102.18% | 378 | $ 279.99 | $ 105,859 | $ 130,077 | $ (24,218) | - | |
| 08/20/12 | Monday | Week 8 | 363 | 102.18% | 371 | $ 280.56 | $ 104,067 | $ 130,154 | $ (26,087) | - | |
| 08/21/12 | Tuesday | Week 9 | 301 | 101.78% | 306 | $ 291.75 | $ 89,381 | $ 105,760 | $ (16,379) | - | |
| 08/22/12 | Wednesday | Week 9 | 295 | 101.78% | 300 | $ 284.60 | $ 85,451 | $ 98,010 | $ (12,559) | - | |
| 08/23/12 | Thursday | Week 9 | 491 | 101.78% | 500 | $ 317.86 | $ 158,851 | $ 169,472 | $ (10,621) | - | |
| 08/24/12 | Friday | Week 9 | 667 | 101.78% | 679 | $ 327.60 | $ 222,403 | $ 211,837 | $ 10,565 | - | |
| 08/25/12 | Saturday | Week 9 | 610 | 101.78% | 621 | $ 321.58 | $ 199,659 | $ 195,721 | $ 3,938 | - | |
| 08/26/12 | Sunday | Week 9 | 342 | 101.78% | 348 | $ 232.71 | $ 81,006 | $ 95,549 | $ (14,543) | - | |
| 08/27/12 | Monday | Week 9 | 261 | 101.78% | 266 | $ 218.48 | $ 58,039 | $ 79,709 | $ (21,670) | - | |
| 08/28/12 | Tuesday | Week 10 | 252 | 102.66% | 259 | $ 220.14 | $ 56,953 | $ 82,820 | $ (25,867) | - | |
| 08/29/12 | Wednesday | Week 10 | 525 | 102.66% | 539 | $ 256.04 | $ 138,001 | $ 150,439 | $ (12,438) | - | |
| 08/30/12 | Thursday | Week 10 | 547 | 102.66% | 562 | $ 327.66 | $ 184,001 | $ 188,051 | $ (4,050) | - | |
| 08/31/12 | Friday | Week 10 | 536 | 102.66% | 550 | $ 396.30 | $ 218,072 | $ 205,236 | $ 12,837 | - | |
| **Total August 2012** | | | **14,513** | | **14,776** | | **$ 4,580,357** | **$ 4,923,656** | **$ (343,299)** | **$** | Note 1 |
| 09/01/12 | Saturday | Week 10 | 615 | 102.66% | 631 | $ 398.24 | $ 251,440 | $ 261,235 | $ (9,795) | $ | |
| 09/02/12 | Sunday | Week 10 | 565 | 102.66% | 580 | $ 341.77 | $ 198,238 | $ 206,031 | $ (7,793) | $ | |
| 09/03/12 | Monday | Week 10 | 185 | 102.66% | 190 | $ 263.02 | $ 49,954 | $ 54,861 | $ (4,907) | $ | |
| 09/04/12 | Tuesday | Week 11 | 205 | 102.47% | 210 | $ 291.47 | $ 61,229 | $ 87,124 | $ (25,895) | $ | |
| 09/05/12 | Wednesday | Week 11 | 335 | 102.47% | 343 | $ 266.77 | $ 91,578 | $ 113,489 | $ (21,910) | $ | |
| 09/06/12 | Thursday | Week 11 | 371 | 102.47% | 380 | $ 282.44 | $ 107,380 | $ 134,569 | $ (27,189) | $ | |
| 09/07/12 | Friday | Week 11 | 515 | 102.47% | 528 | $ 307.89 | $ 162,488 | $ 165,995 | $ (3,507) | $ | |
| 09/08/12 | Saturday | Week 11 | 598 | 102.47% | 613 | $ 301.83 | $ 184,960 | $ 173,841 | $ 11,119 | $ | |
| 09/09/12 | Sunday | Week 11 | 411 | 102.47% | 421 | $ 265.14 | $ 111,669 | $ 82,856 | $ 28,814 | $ | |
| 09/10/12 | Monday | Week 11 | 397 | 102.47% | 407 | $ 275.40 | $ 112,039 | $ 84,596 | $ 27,443 | $ | |
| 09/11/12 | Tuesday | Week 12 | 639 | 103.41% | 661 | $ 284.42 | $ 187,946 | $ 166,074 | $ 21,872 | $ | |
| 09/12/12 | Wednesday | Week 12 | 661 | 103.41% | 684 | $ 278.19 | $ 190,158 | $ 189,288 | $ 870 | $ | |
| 09/13/12 | Thursday | Week 12 | 652 | 103.41% | 674 | $ 274.05 | $ 184,775 | $ 189,499 | $ (4,723) | $ | |
| 09/14/12 | Friday | Week 12 | 647 | 103.41% | 669 | $ 331.73 | $ 221,955 | $ 201,771 | $ 20,184 | $ | |
| 09/15/12 | Saturday | Week 12 | 626 | 103.41% | 647 | $ 346.87 | $ 224,552 | $ 202,771 | $ 21,781 | $ | |
| 09/16/12 | Sunday | Week 12 | 250 | 103.41% | 259 | $ 309.75 | $ 80,079 | $ 69,784 | $ 10,296 | $ | |
| 09/17/12 | Monday | Week 12 | 279 | 103.41% | 289 | $ 269.87 | $ 77,864 | $ 76,960 | $ 904 | $ | |
| 09/18/12 | Tuesday | Week 13 | 474 | 103.38% | 490 | $ 258.12 | $ 126,489 | $ 119,881 | $ 6,608 | $ | |

Meaden & Moore

*Preliminary*

Schedule 9

**Estimated Lost Room Revenue**
**RHA – Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| Forecast Date | Day of the Week | Week | Forecast As of 06/26/12 | From Sch 10 Forecast Accuracy | Projected Rooms | Actual Room Rate | Projected Room Revenue | From Sch 23 Actual Room Revenue | Calculated Lost Revenue | Amount as Measured | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/12 | Wednesday | Week 13 | 617 | 103.38% | 638 | $ 242.06 | $ 154,406 | $ 156,551 | $ (2,145) | $ - | |
| 09/20/12 | Thursday | Week 13 | 586 | 103.38% | 606 | $ 227.98 | $ 138,115 | $ 140,526 | $ (2,411) | $ - | |
| 09/21/12 | Friday | Week 13 | 641 | 103.38% | 663 | $ 267.46 | $ 177,239 | $ 166,091 | $ 11,148 | $ - | |
| 09/22/12 | Saturday | Week 13 | 441 | 103.38% | 456 | $ 294.62 | $ 134,325 | $ 151,953 | $ (17,628) | $ - | |
| 09/23/12 | Sunday | Week 13 | 294 | 103.38% | 304 | $ 252.52 | $ 76,751 | $ 103,400 | $ (26,648) | $ - | |
| 09/24/12 | Monday | Week 13 | 330 | 103.38% | 341 | $ 272.38 | $ 92,927 | $ 120,840 | $ (27,913) | $ - | |
| 09/25/12 | Tuesday | Week 13 | 382 | 102.68% | 392 | $ 287.96 | $ 112,950 | $ 156,609 | $ (43,659) | $ - | |
| 09/26/12 | Wednesday | Week 14 | 475 | 102.68% | 488 | $ 332.47 | $ 162,154 | $ 195,543 | $ (33,389) | $ - | |
| 09/27/12 | Thursday | Week 14 | 615 | 102.68% | 631 | $ 309.43 | $ 195,399 | $ 182,637 | $ 12,763 | $ - | |
| 09/28/12 | Friday | Week 14 | 608 | 102.68% | 624 | $ 342.27 | $ 213,299 | $ 197,571 | $ 15,728 | $ - | |
| 09/29/12 | Saturday | Week 14 | 652 | 102.68% | 669 | $ 342.27 | $ 229,142 | $ 200,823 | $ 28,319 | $ - | |
| 09/30/12 | Sunday | Week 14 | 623 | 102.68% | 640 | $ 305.19 | $ 195,230 | $ 174,562 | $ 20,669 | $ - | |
| **Total September 2012** | | | 14,689 | | 15,128 | | $ 4,506,733 | $ 4,527,729 | $ (20,997) | $ - | Note 1 |
| 10/01/12 | Monday | Week 14 | 598 | 102.68% | 614 | $ 309.00 | $ 189,736 | $ 180,933 | $ 8,803 | | |
| 10/02/12 | Tuesday | Week 15 | 237 | 103.27% | 245 | $ 316.72 | $ 77,518 | $ 103,671 | $ (26,152) | | |
| 10/03/12 | Wednesday | Week 15 | 343 | 103.27% | 354 | $ 286.19 | $ 101,375 | $ 124,627 | $ (23,253) | | |
| 10/04/12 | Thursday | Week 15 | 629 | 103.27% | 650 | $ 309.72 | $ 201,187 | $ 250,616 | $ (49,429) | | |
| 10/05/12 | Friday | Week 15 | 594 | 103.27% | 613 | $ 347.92 | $ 213,424 | $ 257,351 | $ (43,927) | | |
| 10/06/12 | Saturday | Week 15 | 623 | 103.27% | 643 | $ 365.70 | $ 235,286 | $ 280,252 | $ (44,965) | | |
| 10/07/12 | Sunday | Week 15 | 292 | 103.27% | 302 | $ 322.12 | $ 97,138 | $ 125,609 | $ (28,471) | | |
| 10/08/12 | Monday | Week 15 | 334 | 103.27% | 345 | $ 297.67 | $ 102,675 | $ 128,922 | $ (26,247) | | |
| 10/09/12 | Tuesday | Week 16 | 333 | 105.34% | 351 | $ 321.36 | $ 112,731 | $ 121,522 | $ (8,791) | | |
| 10/10/12 | Wednesday | Week 16 | 305 | 105.34% | 321 | $ 287.56 | $ 92,395 | $ 113,853 | $ (21,458) | | |
| 10/11/12 | Thursday | Week 16 | 377 | 105.34% | 397 | $ 324.64 | $ 128,931 | $ 166,033 | $ (37,101) | | |
| 10/12/12 | Friday | Week 16 | 483 | 105.34% | 509 | $ 345.33 | $ 175,709 | $ 208,492 | $ (32,783) | | |
| 10/13/12 | Saturday | Week 16 | 555 | 105.34% | 585 | $ 349.56 | $ 204,371 | $ 221,527 | $ (17,156) | | |
| 10/14/12 | Sunday | Week 16 | 420 | 105.34% | 442 | $ 313.23 | $ 138,586 | $ 141,312 | $ (2,227) | | |
| 10/15/12 | Monday | Week 16 | 405 | 105.34% | 427 | $ 335.41 | $ 143,100 | $ 160,743 | $ (17,643) | | |
| 10/16/12 | Tuesday | Week 17 | 410 | 106.15% | 435 | $ 331.89 | $ 144,438 | $ 152,305 | $ (7,867) | | |
| 10/17/12 | Wednesday | Week 17 | 345 | 106.15% | 366 | $ 349.74 | $ 128,079 | $ 145,016 | $ (16,936) | | |
| 10/18/12 | Thursday | Week 17 | 345 | 106.15% | 366 | $ 345.43 | $ 126,500 | $ 155,064 | $ (28,564) | | |
| 10/19/12 | Friday | Week 17 | 512 | 106.15% | 543 | $ 302.45 | $ 164,374 | $ 160,461 | $ 3,913 | | |
| 10/20/12 | Saturday | Week 17 | 523 | 106.15% | 555 | $ 315.30 | $ 175,041 | $ 184,983 | $ (9,942) | | |
| 10/21/12 | Sunday | Week 17 | 333 | 106.15% | 353 | $ 251.42 | $ 88,870 | $ 102,058 | $ (13,188) | | |
| 10/22/12 | Monday | Week 17 | 329 | 106.15% | 349 | $ 300.37 | $ 104,898 | $ 134,404 | $ (29,506) | | |
| 10/23/12 | Tuesday | Week 18 | 331 | 105.43% | 349 | $ 300.03 | $ 104,705 | $ 126,518 | $ (21,813) | | |
| 10/24/12 | Wednesday | Week 18 | 270 | 105.43% | 285 | $ 264.82 | $ 75,384 | $ 96,159 | $ (20,774) | | |
| 10/25/12 | Thursday | Week 18 | 356 | 105.43% | 375 | $ 277.06 | $ 103,992 | $ 123,750 | $ (19,758) | | |
| 10/26/12 | Friday | Week 18 | 471 | 105.43% | 497 | $ 290.60 | $ 144,304 | $ 151,780 | $ (7,476) | | |
| 10/27/12 | Saturday | Week 18 | 507 | 105.43% | 535 | $ 269.34 | $ 143,975 | $ 155,675 | $ (11,700) | | |
| 10/28/12 | Sunday | Week 18 | 298 | 105.43% | 314 | $ 186.77 | $ 58,681 | $ 51,516 | $ 7,165 | | |
| 10/29/12 | Monday | Week 18 | 267 | 105.43% | 282 | $ 210.53 | $ 59,266 | $ 52,356 | $ 6,910 | | |
| 10/30/12 | Tuesday | Week 19 | 250 | 105.45% | 264 | $ 178.24 | $ 46,990 | $ 42,476 | $ 4,514 | | |

Meaden&Moore

*Preliminary*

Schedule 9

**Estimated Lost Room Revenue**
**RHA – Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| Forecast Date | Day of the Week | Week | Forecast As of 06/26/12 | Projected Rooms (From Sch 10 / Forecast Accuracy) | Actual Room Rate (From Sch 23) | Projected Room Revenue | Actual Room Revenue (From Sch 23) | Amount as Measured | Calculated Lost Revenue | Amount as Measured | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/12 | Wednesday | Week 19 | 153 | 161 | $ 205.87 | $ 33,214 | $ 13,299 | $ - | $ 19,915 | $ - | Note 1 |
| | | | | 105.45% | | | | | | | |
| **Total October 2012** | | | **12,228** | **12,827** | | **$ 3,916,875** | **$ 4,433,283** | | **$ (516,408)** | **$ -** | |

| Month | 2011 - 2012 Paid Rooms (From Sch 12) | Growth Percentage (From Sch 12) | 2012 - 2013 Projected Paid Rooms | Actual Room Rate | Projected Room Revenue | Actual Room Revenue (From Sch 23) | Amount as Measured | Calculated Lost Revenue | Amount as Measured |
|---|---|---|---|---|---|---|---|---|---|
| November | 9,879 | 98.93% | 9,773 | $ 254.82 | $ 2,490,373 | $ 2,284,087 | $ - | $ 206,287 | $ - |
| December | 11,521 | 98.93% | 11,398 | $ 285.08 | $ 3,249,198 | $ 3,382,954 | $ - | $ (133,756) | $ - |
| January | 7,009 | 98.93% | 6,934 | $ 169.30 | $ 1,173,914 | $ 1,248,021 | $ - | $ (74,107) | $ - |
| February | 8,150 | 98.93% | 8,063 | $ 158.03 | $ 1,274,144 | $ 758,102 | $ - | $ 516,042 | $ - |
| March | 8,658 | 98.93% | 8,565 | $ 172.56 | $ 1,478,052 | $ 1,223,599 | $ - | $ 254,452 | $ - |
| **Total November - March** | **44,732** | | | | **$ 9,665,681** | **$ 8,896,763** | **$ -** | **$ 768,918** | Note 2 |
| **Total Post Lost Revenue** | | | | | | | | **$ -** | **$ -** Note 1 |

Note 1: We identified no Business Interruption for the period after the Greenbrier Classic through the end of March 2013 (07/09/12 - 03/31/13). Our understanding is that the claim for this time period is based on a projection that has not been supported or verified to date. The projected revenue is far in excess of the pre - loss/historical achievement as well as the 120 day forecasts in place prior to loss as recent as 06/26/12, or three days prior to the loss. See Exhibit 1 and Exhibit 2.

Note 2: The projected revenue is based on the most recent pre loss forecast for 120 days beginning June 26, 2012. We have included historical vs. actual occupancy for November 2012 through March 2013 for comparative purposes only.

Meaden&Moore

Schedule 10

**Summary of Weekly Room Forecast to Actual Achievement**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Week | From Sch 11 Forecast Occupancy | From Sch 11 Actual Occupancy | From Sch 11 Variance | Actual To Forecast % | Comments |
|------|------|------|------|------|------|
| 1 | 59,941 | 60,200 | 259 | 100.43% | To Sch 9 |
| 2 | 61,231 | 61,874 | 643 | 101.05% | To Sch 9 |
| 3 | 63,617 | 64,073 | 456 | 100.72% | To Sch 9 |
| 4 | 65,894 | 65,993 | 99 | 100.15% | To Sch 9 |
| 5 | 68,265 | 68,698 | 433 | 100.63% | To Sch 9 |
| 6 | 69,545 | 70,247 | 702 | 101.01% | To Sch 9 |
| 7 | 71,454 | 72,720 | 1,266 | 101.77% | To Sch 9 |
| 8 | 72,703 | 74,290 | 1,587 | 102.18% | To Sch 9 |
| 9 | 74,367 | 75,692 | 1,325 | 101.78% | To Sch 9 |
| 10 | 75,501 | 77,511 | 2,010 | 102.66% | To Sch 9 |
| 11 | 77,465 | 79,382 | 1,917 | 102.47% | To Sch 9 |
| 12 | 77,870 | 80,527 | 2,657 | 103.41% | To Sch 9 |
| 13 | 78,396 | 81,048 | 2,652 | 103.38% | To Sch 9 |
| 14 | 78,025 | 80,116 | 2,091 | 102.68% | To Sch 9 |
| 15 | 78,693 | 81,268 | 2,575 | 103.27% | To Sch 9 |
| 16 | 75,050 | 79,061 | 4,011 | 105.34% | To Sch 9 |
| 17 | 69,234 | 73,490 | 4,256 | 106.15% | To Sch 9 |
| 18 | 54,057 | 56,993 | 2,936 | 105.43% | To Sch 9 |
| 19 | 38,691 | 40,800 | 2,109 | 105.45% | To Sch 9 |
| 20 | 20,313 | 22,656 | 2,343 | 111.53% | To Sch 9 |
| 21 | 7,301 | 7,562 | 261 | 103.57% | To Sch 9 |
| **Total** | **1,337,613** | **1,374,201** | **36,588** | **102.74%** | |

Meaden&Moore

93747 - Greenbrier BI  EE Claim Analysis Prelim 12-17-13.xlsx

Schedule 11

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/03/12 | 01/03/12 | Week 1 | 66 | 68 | 2 | 103.03% | |
| 01/03/12 | 01/04/12 | Week 1 | 45 | 49 | 4 | 108.89% | |
| 01/03/12 | 01/05/12 | Week 1 | 53 | 58 | 5 | 109.43% | |
| 01/03/12 | 01/06/12 | Week 1 | 341 | 357 | 16 | 104.69% | |
| 01/03/12 | 01/07/12 | Week 1 | 373 | 400 | 27 | 107.24% | |
| 01/03/12 | 01/08/12 | Week 1 | 339 | 328 | (11) | 96.76% | |
| 01/03/12 | 01/09/12 | Week 1 | 347 | 330 | (17) | 95.10% | |
| 01/10/12 | 01/10/12 | Week 1 | 146 | 143 | (3) | 97.95% | |
| 01/10/12 | 01/11/12 | Week 1 | 152 | 148 | (4) | 97.37% | |
| 01/10/12 | 01/12/12 | Week 1 | 150 | 136 | (14) | 90.67% | |
| 01/10/12 | 01/13/12 | Week 1 | 284 | 279 | (5) | 98.24% | |
| 01/10/12 | 01/14/12 | Week 1 | 432 | 460 | 28 | 106.48% | |
| 01/10/12 | 01/15/12 | Week 1 | 455 | 443 | (12) | 97.36% | |
| 01/10/12 | 01/16/12 | Week 1 | 330 | 314 | (16) | 95.15% | |
| 01/17/12 | 01/17/12 | Week 1 | 164 | 166 | 2 | 101.22% | |
| 01/17/12 | 01/18/12 | Week 1 | 119 | 118 | (1) | 99.16% | |
| 01/17/12 | 01/19/12 | Week 1 | 146 | 143 | (3) | 97.95% | |
| 01/17/12 | 01/20/12 | Week 1 | 375 | 395 | 20 | 105.33% | |
| 01/17/12 | 01/21/12 | Week 1 | 392 | 413 | 21 | 105.36% | |
| 01/17/12 | 01/22/12 | Week 1 | 199 | 185 | (14) | 92.96% | |
| 01/17/12 | 01/23/12 | Week 1 | 106 | 106 | - | 100.00% | |
| 01/24/12 | 01/24/12 | Week 1 | 88 | 86 | (2) | 97.73% | |
| 01/24/12 | 01/25/12 | Week 1 | 126 | 118 | (8) | 93.65% | |
| 01/24/12 | 01/26/12 | Week 1 | 132 | 134 | 2 | 101.52% | |
| 01/24/12 | 01/27/12 | Week 1 | 336 | 320 | (16) | 95.24% | |
| 01/24/12 | 01/28/12 | Week 1 | 173 | 185 | 12 | 106.94% | |
| 01/24/12 | 01/29/12 | Week 1 | 282 | 278 | (4) | 98.58% | |
| 01/31/12 | 01/30/12 | Week 1 | 254 | 260 | 6 | 102.36% | |
| 01/31/12 | 01/31/12 | Week 1 | 216 | 222 | 6 | 102.78% | |
| 01/31/12 | 02/01/12 | Week 1 | 208 | 225 | 17 | 108.17% | |
| 01/31/12 | 02/03/12 | Week 1 | 466 | 441 | (25) | 94.64% | |
| 01/31/12 | 02/04/12 | Week 1 | 488 | 480 | (8) | 98.36% | |
| 01/31/12 | 02/05/12 | Week 1 | 368 | 321 | (47) | 87.23% | |
| 01/31/12 | 02/06/12 | Week 1 | 324 | 307 | (17) | 94.75% | |
| 02/07/12 | 02/07/12 | Week 1 | 203 | 208 | 5 | 102.46% | |
| 02/07/12 | 02/08/12 | Week 1 | 271 | 270 | (1) | 99.63% | |
| 02/07/12 | 02/09/12 | Week 1 | 199 | 191 | (8) | 95.98% | |
| 02/07/12 | 02/10/12 | Week 1 | 301 | 313 | 12 | 103.99% | |
| 02/07/12 | 02/11/12 | Week 1 | 417 | 422 | 5 | 101.20% | |
| 02/07/12 | 02/12/12 | Week 1 | 130 | 131 | 1 | 100.77% | |
| 02/07/12 | 02/13/12 | Week 1 | 113 | 119 | 6 | 105.31% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

*Preliminary*

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 02/14/12 | Week 1 | 162 | 164 | 2 | 101.23% | |
| 02/14/12 | 02/15/12 | Week 1 | 149 | 144 | (5) | 96.64% | |
| 02/14/12 | 02/16/12 | Week 1 | 179 | 180 | 1 | 100.56% | |
| 02/14/12 | 02/17/12 | Week 1 | 351 | 379 | 28 | 107.98% | |
| 02/14/12 | 02/18/12 | Week 1 | 468 | 476 | 8 | 101.71% | |
| 02/14/12 | 02/19/12 | Week 1 | 495 | 493 | (2) | 99.60% | |
| 02/14/12 | 02/20/12 | Week 1 | 405 | 394 | (11) | 97.28% | |
| 02/21/12 | 02/21/12 | Week 1 | 324 | 326 | 2 | 100.62% | |
| 02/21/12 | 02/22/12 | Week 1 | 252 | 257 | 5 | 101.98% | |
| 02/21/12 | 02/23/12 | Week 1 | 243 | 248 | 5 | 102.06% | |
| 02/21/12 | 02/24/12 | Week 1 | 494 | 499 | 5 | 101.01% | |
| 02/21/12 | 02/25/12 | Week 1 | 498 | 505 | 7 | 101.41% | |
| 02/21/12 | 02/26/12 | Week 1 | 165 | 176 | 11 | 106.67% | |
| 02/21/12 | 02/27/12 | Week 1 | 160 | 183 | 23 | 114.38% | |
| 02/28/12 | 02/28/12 | Week 1 | 124 | 124 | - | 100.00% | |
| 02/28/12 | 02/29/12 | Week 1 | 168 | 177 | 9 | 105.36% | |
| 02/28/12 | 03/01/12 | Week 1 | 162 | 155 | (7) | 95.68% | |
| 02/28/12 | 03/02/12 | Week 1 | 284 | 311 | 27 | 109.51% | |
| 02/28/12 | 03/03/12 | Week 1 | 304 | 352 | 48 | 115.79% | |
| 02/28/12 | 03/04/12 | Week 1 | 163 | 159 | (4) | 97.55% | |
| 02/28/12 | 03/05/12 | Week 1 | 163 | 159 | (4) | 97.55% | |
| 03/06/12 | 03/06/12 | Week 1 | 130 | 132 | 2 | 101.54% | |
| 03/06/12 | 03/07/12 | Week 1 | 222 | 223 | 1 | 100.45% | |
| 03/06/12 | 03/08/12 | Week 1 | 234 | 215 | (19) | 91.88% | |
| 03/06/12 | 03/09/12 | Week 1 | 341 | 334 | (7) | 97.95% | |
| 03/06/12 | 03/10/12 | Week 1 | 385 | 410 | 25 | 106.49% | |
| 03/06/12 | 03/11/12 | Week 1 | 156 | 153 | (3) | 98.08% | |
| 03/06/12 | 03/12/12 | Week 1 | 175 | 167 | (8) | 95.43% | |
| 03/13/12 | 03/13/12 | Week 1 | 135 | 137 | 2 | 101.48% | |
| 03/13/12 | 03/14/12 | Week 1 | 146 | 149 | 3 | 102.05% | |
| 03/13/12 | 03/15/12 | Week 1 | 148 | 144 | (4) | 97.30% | |
| 03/13/12 | 03/16/12 | Week 1 | 447 | 461 | 14 | 103.13% | |
| 03/13/12 | 03/17/12 | Week 1 | 423 | 425 | 2 | 100.47% | |
| 03/13/12 | 03/18/12 | Week 1 | 271 | 250 | (21) | 92.25% | |
| 03/13/12 | 03/19/12 | Week 1 | 228 | 229 | 1 | 100.44% | |
| 03/20/12 | 03/20/12 | Week 1 | 211 | 211 | - | 100.00% | |
| 03/20/12 | 03/21/12 | Week 1 | 137 | 127 | (10) | 92.70% | |
| 03/20/12 | 03/22/12 | Week 1 | 241 | 237 | (4) | 98.34% | |
| 03/20/12 | 03/23/12 | Week 1 | 482 | 474 | (8) | 98.34% | |
| 03/20/12 | 03/24/12 | Week 1 | 503 | 509 | 6 | 101.19% | |
| 03/20/12 | 03/25/12 | Week 1 | 333 | 335 | 2 | 100.60% | |
| 03/20/12 | 03/26/12 | Week 1 | 322 | 331 | 9 | 102.80% | |

Meaden&Moore

Schedule 11

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/27/12 | 03/27/12 | Week 1 | 256 | 263 | 7 | 102.73% | |
| 03/27/12 | 03/28/12 | Week 1 | 280 | 274 | (6) | 97.86% | |
| 03/27/12 | 03/29/12 | Week 1 | 526 | 526 | - | 100.00% | |
| 03/27/12 | 03/30/12 | Week 1 | 579 | 581 | 2 | 100.35% | |
| 03/27/12 | 03/31/12 | Week 1 | 583 | 560 | (23) | 96.05% | |
| 03/27/12 | 04/01/12 | Week 1 | 437 | 443 | 6 | 101.37% | |
| 03/27/12 | 04/02/12 | Week 1 | 464 | 470 | 6 | 101.29% | |
| 04/03/12 | 04/03/12 | Week 1 | 383 | 378 | (5) | 98.69% | |
| 04/03/12 | 04/04/12 | Week 1 | 297 | 304 | 7 | 102.36% | |
| 04/03/12 | 04/05/12 | Week 1 | 322 | 328 | 6 | 101.86% | |
| 04/03/12 | 04/06/12 | Week 1 | 423 | 452 | 29 | 106.86% | |
| 04/03/12 | 04/07/12 | Week 1 | 418 | 461 | 43 | 110.29% | |
| 04/03/12 | 04/08/12 | Week 1 | 253 | 265 | 12 | 104.74% | |
| 04/03/12 | 04/09/12 | Week 1 | 261 | 259 | (2) | 99.23% | |
| 04/10/12 | 04/10/12 | Week 1 | 344 | 338 | (6) | 98.26% | |
| 04/10/12 | 04/11/12 | Week 1 | 323 | 323 | - | 100.00% | |
| 04/10/12 | 04/12/12 | Week 1 | 374 | 389 | 15 | 104.01% | |
| 04/10/12 | 04/13/12 | Week 1 | 553 | 543 | (10) | 98.19% | |
| 04/10/12 | 04/14/12 | Week 1 | 516 | 534 | 18 | 103.49% | |
| 04/10/12 | 04/15/12 | Week 1 | 364 | 351 | (13) | 96.43% | |
| 04/10/12 | 04/16/12 | Week 1 | 404 | 392 | (12) | 97.03% | |
| 04/17/12 | 04/17/12 | Week 1 | 359 | 358 | (1) | 99.72% | |
| 04/17/12 | 04/18/12 | Week 1 | 244 | 239 | (5) | 97.95% | |
| 04/17/12 | 04/19/12 | Week 1 | 329 | 324 | (5) | 98.48% | |
| 04/17/12 | 04/20/12 | Week 1 | 521 | 499 | (22) | 95.78% | |
| 04/17/12 | 04/21/12 | Week 1 | 576 | 538 | (38) | 93.40% | |
| 04/17/12 | 04/22/12 | Week 1 | 386 | 338 | (48) | 87.56% | |
| 04/17/12 | 04/23/12 | Week 1 | 387 | 355 | (32) | 91.73% | |
| 04/24/12 | 04/24/12 | Week 1 | 349 | 355 | 6 | 101.72% | |
| 04/24/12 | 04/25/12 | Week 1 | 311 | 309 | (2) | 99.36% | |
| 04/24/12 | 04/26/12 | Week 1 | 474 | 480 | 6 | 101.27% | |
| 04/24/12 | 04/27/12 | Week 1 | 592 | 590 | (2) | 99.66% | |
| 04/24/12 | 04/28/12 | Week 1 | 582 | 578 | (4) | 99.31% | |
| 04/24/12 | 04/29/12 | Week 1 | 308 | 341 | 33 | 110.71% | |
| 04/24/12 | 04/30/12 | Week 1 | 287 | 312 | 25 | 108.71% | |
| 05/01/12 | 05/01/12 | Week 1 | 253 | 261 | 8 | 103.16% | |
| 05/01/12 | 05/02/12 | Week 1 | 310 | 294 | (16) | 94.84% | |
| 05/01/12 | 05/03/12 | Week 1 | 588 | 591 | 3 | 100.51% | |
| 05/01/12 | 05/04/12 | Week 1 | 628 | 615 | (13) | 97.93% | |
| 05/01/12 | 05/05/12 | Week 1 | 605 | 570 | (35) | 94.21% | |
| 05/01/12 | 05/06/12 | Week 1 | 356 | 359 | 3 | 100.84% | |
| 05/01/12 | 05/07/12 | Week 1 | 355 | 352 | (3) | 99.15% | |

MeadenMoore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/08/12 | 05/08/12 | Week 1 | 331 | 320 | (11) | 96.68% | |
| 05/08/12 | 05/09/12 | Week 1 | 256 | 260 | 4 | 101.56% | |
| 05/08/12 | 05/10/12 | Week 1 | 324 | 324 | - | 100.00% | |
| 05/08/12 | 05/11/12 | Week 1 | 442 | 448 | 6 | 101.36% | |
| 05/08/12 | 05/12/12 | Week 1 | 431 | 443 | 12 | 102.78% | |
| 05/08/12 | 05/13/12 | Week 1 | 220 | 213 | (7) | 96.82% | |
| 05/08/12 | 05/14/12 | Week 1 | 257 | 257 | - | 100.00% | |
| 05/15/12 | 05/15/12 | Week 1 | 241 | 238 | (3) | 98.76% | |
| 05/15/12 | 05/16/12 | Week 1 | 206 | 209 | 3 | 101.46% | |
| 05/15/12 | 05/17/12 | Week 1 | 390 | 406 | 16 | 104.10% | |
| 05/15/12 | 05/18/12 | Week 1 | 474 | 478 | 4 | 100.84% | |
| 05/15/12 | 05/19/12 | Week 1 | 426 | 429 | 3 | 100.70% | |
| 05/15/12 | 05/20/12 | Week 1 | 315 | 325 | 10 | 103.17% | |
| 05/15/12 | 05/21/12 | Week 1 | 380 | 369 | (11) | 97.11% | |
| 05/22/12 | 05/22/12 | Week 1 | 336 | 335 | (1) | 99.70% | |
| 05/22/12 | 05/23/12 | Week 1 | 319 | 318 | (1) | 99.69% | |
| 05/22/12 | 05/24/12 | Week 1 | 348 | 361 | 13 | 103.74% | |
| 05/22/12 | 05/25/12 | Week 1 | 508 | 530 | 22 | 104.33% | |
| 05/22/12 | 05/26/12 | Week 1 | 564 | 635 | 71 | 112.59% | |
| 05/22/12 | 05/27/12 | Week 1 | 426 | 469 | 43 | 110.09% | |
| 05/22/12 | 05/28/12 | Week 1 | 181 | 176 | (5) | 97.24% | |
| 05/29/12 | 05/29/12 | Week 1 | 201 | 210 | 9 | 104.48% | |
| 05/29/12 | 05/30/12 | Week 1 | 251 | 259 | 8 | 103.19% | |
| 05/29/12 | 05/31/12 | Week 1 | 305 | 328 | 23 | 107.54% | |
| 05/29/12 | 06/01/12 | Week 1 | 443 | 446 | 3 | 100.68% | |
| 05/29/12 | 06/02/12 | Week 1 | 589 | 608 | 19 | 103.23% | |
| 05/29/12 | 06/03/12 | Week 1 | 669 | 660 | (9) | 98.65% | |
| 06/05/12 | 06/04/12 | Week 1 | 647 | 652 | 5 | 100.77% | |
| 06/05/12 | 06/05/12 | Week 1 | 653 | 660 | 7 | 101.07% | |
| 06/05/12 | 06/06/12 | Week 1 | 397 | 400 | 3 | 100.76% | |
| 06/05/12 | 06/07/12 | Week 1 | 505 | 513 | 8 | 101.58% | |
| 06/05/12 | 06/08/12 | Week 1 | 611 | 608 | (3) | 99.51% | |
| 06/05/12 | 06/09/12 | Week 1 | 599 | 602 | 3 | 100.50% | |
| 06/05/12 | 06/10/12 | Week 1 | 420 | 409 | (11) | 97.38% | |
| 06/05/12 | 06/11/12 | Week 1 | 456 | 443 | (13) | 97.15% | |
| 06/12/12 | 06/12/12 | Week 1 | 404 | 412 | 8 | 101.98% | |
| 06/12/12 | 06/13/12 | Week 1 | 507 | 496 | (11) | 97.83% | |
| 06/12/12 | 06/14/12 | Week 1 | 583 | 586 | 3 | 100.51% | |
| 06/12/12 | 06/15/12 | Week 1 | 581 | 602 | 21 | 103.61% | |
| 06/12/12 | 06/16/12 | Week 1 | 580 | 587 | 7 | 101.21% | |
| 06/12/12 | 06/17/12 | Week 1 | 331 | 337 | 6 | 101.81% | |
| 06/12/12 | 06/18/12 | Week 1 | 381 | 383 | 2 | 100.52% | |

**Meaden&Moore**

Analysis of Weekly Room Forecast to Actual Achievement Percentage
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 06/19/12 | Week 1 | 454 | 450 | (4) | 99.12% | |
| 06/19/12 | 06/20/12 | Week 1 | 421 | 407 | (14) | 96.67% | |
| 06/19/12 | 06/21/12 | Week 1 | 512 | 501 | (11) | 97.85% | |
| 06/19/12 | 06/22/12 | Week 1 | 616 | 601 | (15) | 97.56% | |
| 06/19/12 | 06/23/12 | Week 1 | 512 | 521 | 9 | 101.76% | |
| 06/19/12 | 06/24/12 | Week 1 | 415 | 416 | 1 | 100.24% | |
| 06/19/12 | 06/25/12 | Week 1 | 469 | 481 | 12 | 102.56% | |
| **Week 1 Total** | | | **59,941** | **60,200** | **259** | **100.43%** | To Sch 10 |
| 01/03/12 | 01/10/12 | Week 2 | 135 | 143 | 8 | 105.93% | |
| 01/03/12 | 01/11/12 | Week 2 | 135 | 148 | 13 | 109.63% | |
| 01/03/12 | 01/12/12 | Week 2 | 124 | 136 | 12 | 109.68% | |
| 01/03/12 | 01/13/12 | Week 2 | 238 | 279 | 41 | 117.23% | |
| 01/03/12 | 01/14/12 | Week 2 | 359 | 460 | 101 | 128.13% | |
| 01/03/12 | 01/15/12 | Week 2 | 409 | 443 | 34 | 108.31% | |
| 01/03/12 | 01/16/12 | Week 2 | 338 | 314 | (24) | 92.90% | |
| 01/10/12 | 01/17/12 | Week 2 | 165 | 166 | 1 | 100.61% | |
| 01/10/12 | 01/18/12 | Week 2 | 121 | 118 | (3) | 97.52% | |
| 01/10/12 | 01/19/12 | Week 2 | 150 | 143 | (7) | 95.33% | |
| 01/10/12 | 01/20/12 | Week 2 | 349 | 395 | 46 | 113.18% | |
| 01/10/12 | 01/21/12 | Week 2 | 400 | 413 | 13 | 103.25% | |
| 01/10/12 | 01/22/12 | Week 2 | 216 | 185 | (31) | 85.65% | |
| 01/10/12 | 01/23/12 | Week 2 | 126 | 106 | (20) | 84.13% | |
| 01/17/12 | 01/24/12 | Week 2 | 96 | 86 | (10) | 89.58% | |
| 01/17/12 | 01/25/12 | Week 2 | 120 | 118 | (2) | 98.33% | |
| 01/17/12 | 01/26/12 | Week 2 | 128 | 134 | 6 | 104.69% | |
| 01/17/12 | 01/27/12 | Week 2 | 344 | 320 | (24) | 93.02% | |
| 01/17/12 | 01/28/12 | Week 2 | 412 | 403 | (9) | 97.82% | |
| 01/17/12 | 01/29/12 | Week 2 | 170 | 185 | 15 | 108.82% | |
| 01/17/12 | 01/30/12 | Week 2 | 275 | 278 | 3 | 101.09% | |
| 01/24/12 | 01/31/12 | Week 2 | 255 | 260 | 5 | 101.96% | |
| 01/24/12 | 02/01/12 | Week 2 | 199 | 222 | 23 | 111.56% | |
| 01/24/12 | 02/02/12 | Week 2 | 200 | 225 | 25 | 112.50% | |
| 01/24/12 | 02/03/12 | Week 2 | 462 | 441 | (21) | 95.45% | |
| 01/24/12 | 02/04/12 | Week 2 | 493 | 480 | (13) | 97.36% | |
| 01/24/12 | 02/05/12 | Week 2 | 366 | 321 | (45) | 87.70% | |
| 01/24/12 | 02/06/12 | Week 2 | 316 | 307 | (9) | 97.15% | |
| 01/31/12 | 02/07/12 | Week 2 | 204 | 208 | 4 | 101.96% | |
| 01/31/12 | 02/08/12 | Week 2 | 268 | 270 | 2 | 100.75% | |
| 01/31/12 | 02/09/12 | Week 2 | 188 | 191 | 3 | 101.60% | |
| 01/31/12 | 02/10/12 | Week 2 | 298 | 313 | 15 | 105.03% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

*Preliminary*

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/31/12 | 02/11/12 | Week 2 | 403 | 422 | 19 | 104.71% | |
| 01/31/12 | 02/12/12 | Week 2 | 150 | 131 | (19) | 87.33% | |
| 01/31/12 | 02/13/12 | Week 2 | 130 | 119 | (11) | 91.54% | |
| 02/07/12 | 02/14/12 | Week 2 | 155 | 164 | 9 | 105.81% | |
| 02/07/12 | 02/15/12 | Week 2 | 150 | 144 | (6) | 96.00% | |
| 02/07/12 | 02/16/12 | Week 2 | 166 | 180 | 14 | 108.43% | |
| 02/07/12 | 02/17/12 | Week 2 | 355 | 379 | 24 | 106.76% | |
| 02/07/12 | 02/18/12 | Week 2 | 468 | 476 | 8 | 101.71% | |
| 02/07/12 | 02/19/12 | Week 2 | 471 | 493 | 22 | 104.67% | |
| 02/07/12 | 02/20/12 | Week 2 | 403 | 394 | (9) | 97.77% | |
| 02/14/12 | 02/21/12 | Week 2 | 320 | 326 | 6 | 101.88% | |
| 02/14/12 | 02/22/12 | Week 2 | 243 | 257 | 14 | 105.76% | |
| 02/14/12 | 02/23/12 | Week 2 | 232 | 248 | 16 | 106.90% | |
| 02/14/12 | 02/24/12 | Week 2 | 486 | 499 | 13 | 102.67% | |
| 02/14/12 | 02/25/12 | Week 2 | 485 | 505 | 20 | 104.12% | |
| 02/14/12 | 02/26/12 | Week 2 | 165 | 176 | 11 | 106.67% | |
| 02/14/12 | 02/27/12 | Week 2 | 160 | 183 | 23 | 114.38% | |
| 02/21/12 | 02/28/12 | Week 2 | 96 | 124 | 28 | 129.17% | |
| 02/21/12 | 02/29/12 | Week 2 | 147 | 177 | 30 | 120.41% | |
| 02/21/12 | 03/01/12 | Week 2 | 150 | 155 | 5 | 103.33% | |
| 02/21/12 | 03/02/12 | Week 2 | 260 | 311 | 51 | 119.62% | |
| 02/21/12 | 03/03/12 | Week 2 | 297 | 352 | 55 | 118.52% | |
| 02/21/12 | 03/04/12 | Week 2 | 159 | 159 | - | 100.00% | |
| 02/21/12 | 03/05/12 | Week 2 | 153 | 159 | 6 | 103.92% | |
| 02/28/12 | 03/06/12 | Week 2 | 139 | 132 | (7) | 94.96% | |
| 02/28/12 | 03/07/12 | Week 2 | 215 | 223 | 8 | 103.72% | |
| 02/28/12 | 03/08/12 | Week 2 | 235 | 215 | (20) | 91.49% | |
| 02/28/12 | 03/09/12 | Week 2 | 309 | 334 | 25 | 108.09% | |
| 02/28/12 | 03/10/12 | Week 2 | 349 | 410 | 61 | 117.48% | |
| 02/28/12 | 03/11/12 | Week 2 | 153 | 153 | - | 100.00% | |
| 02/28/12 | 03/12/12 | Week 2 | 175 | 167 | (8) | 95.43% | |
| 03/06/12 | 03/13/12 | Week 2 | 165 | 137 | (28) | 83.03% | |
| 03/06/12 | 03/14/12 | Week 2 | 153 | 149 | (4) | 97.39% | |
| 03/06/12 | 03/15/12 | Week 2 | 140 | 144 | 4 | 102.86% | |
| 03/06/12 | 03/16/12 | Week 2 | 452 | 461 | 9 | 101.99% | |
| 03/06/12 | 03/17/12 | Week 2 | 428 | 425 | (3) | 99.30% | |
| 03/06/12 | 03/18/12 | Week 2 | 276 | 250 | (26) | 90.58% | |
| 03/06/12 | 03/19/12 | Week 2 | 225 | 229 | 4 | 101.78% | |
| 03/13/12 | 03/20/12 | Week 2 | 205 | 211 | 6 | 102.93% | |
| 03/13/12 | 03/21/12 | Week 2 | 143 | 127 | (16) | 88.81% | |
| 03/13/12 | 03/22/12 | Week 2 | 227 | 237 | 10 | 104.41% | |
| 03/13/12 | 03/23/12 | Week 2 | 469 | 474 | 5 | 101.07% | |

Meaden&Moore

**Schedule 11**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/13/12 | 03/24/12 | Week 2 | 487 | 509 | 22 | 104.52% | |
| 03/13/12 | 03/25/12 | Week 2 | 310 | 335 | 25 | 108.06% | |
| 03/13/12 | 03/26/12 | Week 2 | 285 | 331 | 46 | 116.14% | |
| 03/20/12 | 03/27/12 | Week 2 | 255 | 263 | 8 | 103.14% | |
| 03/20/12 | 03/28/12 | Week 2 | 275 | 274 | (1) | 99.64% | |
| 03/20/12 | 03/29/12 | Week 2 | 514 | 526 | 12 | 102.33% | |
| 03/20/12 | 03/30/12 | Week 2 | 594 | 581 | (13) | 97.81% | |
| 03/20/12 | 03/31/12 | Week 2 | 591 | 560 | (31) | 94.75% | |
| 03/20/12 | 04/01/12 | Week 2 | 447 | 443 | (4) | 99.11% | |
| 03/20/12 | 04/02/12 | Week 2 | 464 | 470 | 6 | 101.29% | |
| 03/27/12 | 04/03/12 | Week 2 | 357 | 378 | 21 | 105.88% | |
| 03/27/12 | 04/04/12 | Week 2 | 259 | 304 | 45 | 117.37% | |
| 03/27/12 | 04/05/12 | Week 2 | 275 | 328 | 53 | 119.27% | |
| 03/27/12 | 04/06/12 | Week 2 | 412 | 452 | 40 | 109.71% | |
| 03/27/12 | 04/07/12 | Week 2 | 425 | 461 | 36 | 108.47% | |
| 03/27/12 | 04/08/12 | Week 2 | 250 | 265 | 15 | 106.00% | |
| 03/27/12 | 04/09/12 | Week 2 | 243 | 259 | 16 | 106.58% | |
| 04/03/12 | 04/10/12 | Week 2 | 342 | 338 | (4) | 98.83% | |
| 04/03/12 | 04/11/12 | Week 2 | 319 | 323 | 4 | 101.25% | |
| 04/03/12 | 04/12/12 | Week 2 | 357 | 389 | 32 | 108.96% | |
| 04/03/12 | 04/13/12 | Week 2 | 601 | 543 | (58) | 90.35% | |
| 04/03/12 | 04/14/12 | Week 2 | 550 | 534 | (16) | 97.09% | |
| 04/03/12 | 04/15/12 | Week 2 | 365 | 351 | (14) | 96.16% | |
| 04/03/12 | 04/16/12 | Week 2 | 398 | 392 | (6) | 98.49% | |
| 04/10/12 | 04/17/12 | Week 2 | 366 | 358 | (8) | 97.81% | |
| 04/10/12 | 04/18/12 | Week 2 | 245 | 239 | (6) | 97.55% | |
| 04/10/12 | 04/19/12 | Week 2 | 270 | 324 | 54 | 120.00% | |
| 04/10/12 | 04/20/12 | Week 2 | 528 | 499 | (29) | 94.51% | |
| 04/10/12 | 04/21/12 | Week 2 | 575 | 538 | (37) | 93.57% | |
| 04/10/12 | 04/22/12 | Week 2 | 411 | 338 | (73) | 82.24% | |
| 04/10/12 | 04/23/12 | Week 2 | 421 | 355 | (66) | 84.32% | |
| 04/17/12 | 04/24/12 | Week 2 | 384 | 355 | (29) | 92.45% | |
| 04/17/12 | 04/25/12 | Week 2 | 322 | 309 | (13) | 95.96% | |
| 04/17/12 | 04/26/12 | Week 2 | 474 | 480 | 6 | 101.27% | |
| 04/17/12 | 04/27/12 | Week 2 | 582 | 590 | 8 | 101.37% | |
| 04/17/12 | 04/28/12 | Week 2 | 557 | 578 | 21 | 103.77% | |
| 04/17/12 | 04/29/12 | Week 2 | 292 | 341 | 49 | 116.78% | |
| 04/17/12 | 04/30/12 | Week 2 | 302 | 312 | 10 | 103.31% | |
| 04/24/12 | 05/01/12 | Week 2 | 238 | 261 | 23 | 109.66% | |
| 04/24/12 | 05/02/12 | Week 2 | 271 | 294 | 23 | 108.49% | |
| 04/24/12 | 05/03/12 | Week 2 | 570 | 591 | 21 | 103.68% | |
| 04/24/12 | 05/04/12 | Week 2 | 624 | 615 | (9) | 98.56% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/24/12 | 05/05/12 | Week 2 | 619 | 570 | (49) | 92.08% | |
| 04/24/12 | 05/06/12 | Week 2 | 358 | 359 | 1 | 100.28% | |
| 04/24/12 | 05/07/12 | Week 2 | 349 | 352 | 3 | 100.86% | |
| 05/01/12 | 05/08/12 | Week 2 | 335 | 320 | (15) | 95.52% | |
| 05/01/12 | 05/09/12 | Week 2 | 254 | 260 | 6 | 102.36% | |
| 05/01/12 | 05/10/12 | Week 2 | 319 | 324 | 5 | 101.57% | |
| 05/01/12 | 05/11/12 | Week 2 | 470 | 448 | (22) | 95.32% | |
| 05/01/12 | 05/12/12 | Week 2 | 462 | 443 | (19) | 95.89% | |
| 05/01/12 | 05/13/12 | Week 2 | 225 | 213 | (12) | 94.67% | |
| 05/01/12 | 05/14/12 | Week 2 | 257 | 257 | - | 100.00% | |
| 05/08/12 | 05/15/12 | Week 2 | 251 | 238 | (13) | 94.82% | |
| 05/08/12 | 05/16/12 | Week 2 | 210 | 209 | (1) | 99.52% | |
| 05/08/12 | 05/17/12 | Week 2 | 385 | 406 | 21 | 105.45% | |
| 05/08/12 | 05/18/12 | Week 2 | 494 | 478 | (16) | 96.76% | |
| 05/08/12 | 05/19/12 | Week 2 | 457 | 429 | (28) | 93.87% | |
| 05/08/12 | 05/20/12 | Week 2 | 325 | 325 | - | 100.00% | |
| 05/08/12 | 05/21/12 | Week 2 | 394 | 369 | (25) | 93.65% | |
| 05/15/12 | 05/22/12 | Week 2 | 329 | 335 | 6 | 101.82% | |
| 05/15/12 | 05/23/12 | Week 2 | 325 | 318 | (7) | 97.85% | |
| 05/15/12 | 05/24/12 | Week 2 | 366 | 361 | (5) | 98.63% | |
| 05/15/12 | 05/25/12 | Week 2 | 518 | 530 | 12 | 102.32% | |
| 05/15/12 | 05/26/12 | Week 2 | 570 | 635 | 65 | 111.40% | |
| 05/15/12 | 05/27/12 | Week 2 | 413 | 469 | 56 | 113.56% | |
| 05/22/12 | 05/28/12 | Week 2 | 149 | 176 | 27 | 118.12% | |
| 05/22/12 | 05/29/12 | Week 2 | 193 | 210 | 17 | 108.81% | |
| 05/22/12 | 05/30/12 | Week 2 | 248 | 259 | 11 | 104.44% | |
| 05/22/12 | 05/31/12 | Week 2 | 300 | 328 | 28 | 109.33% | |
| 05/22/12 | 06/01/12 | Week 2 | 456 | 446 | (10) | 97.81% | |
| 05/22/12 | 06/02/12 | Week 2 | 614 | 608 | (6) | 99.02% | |
| 05/22/12 | 06/03/12 | Week 2 | 669 | 660 | (9) | 98.65% | |
| 05/29/12 | 06/04/12 | Week 2 | 653 | 652 | (1) | 99.85% | |
| 05/29/12 | 06/05/12 | Week 2 | 666 | 660 | (6) | 99.10% | |
| 05/29/12 | 06/06/12 | Week 2 | 388 | 400 | 12 | 103.09% | |
| 05/29/12 | 06/07/12 | Week 2 | 522 | 513 | (9) | 98.28% | |
| 05/29/12 | 06/08/12 | Week 2 | 634 | 608 | (26) | 95.90% | |
| 05/29/12 | 06/09/12 | Week 2 | 602 | 602 | - | 100.00% | |
| 05/29/12 | 06/10/12 | Week 2 | 420 | 409 | (11) | 97.38% | |
| 05/29/12 | 06/11/12 | Week 2 | 474 | 443 | (31) | 93.46% | |
| 06/05/12 | 06/12/12 | Week 2 | 426 | 412 | (14) | 96.71% | |
| 06/05/12 | 06/13/12 | Week 2 | 505 | 496 | (9) | 98.22% | |
| 06/05/12 | 06/14/12 | Week 2 | 575 | 586 | 11 | 101.91% | |
| 06/05/12 | 06/15/12 | Week 2 | 575 | 602 | 27 | 104.70% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Schedule 11

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/05/12 | 06/16/12 | Week 2 | 571 | 587 | 16 | 102.80% | |
| 06/05/12 | 06/17/12 | Week 2 | 318 | 337 | 19 | 105.97% | |
| 06/05/12 | 06/18/12 | Week 2 | 370 | 383 | 13 | 103.51% | |
| 06/12/12 | 06/19/12 | Week 2 | 445 | 450 | 5 | 101.12% | |
| 06/12/12 | 06/20/12 | Week 2 | 411 | 407 | (4) | 99.03% | |
| 06/12/12 | 06/21/12 | Week 2 | 505 | 501 | (4) | 99.21% | |
| 06/12/12 | 06/22/12 | Week 2 | 635 | 601 | (34) | 94.65% | |
| 06/12/12 | 06/23/12 | Week 2 | 557 | 521 | (36) | 93.54% | |
| 06/12/12 | 06/24/12 | Week 2 | 421 | 416 | (5) | 98.81% | |
| 06/12/12 | 06/25/12 | Week 2 | 445 | 481 | 36 | 108.09% | |
| 06/19/12 | 06/26/12 | Week 2 | 420 | 452 | 32 | 107.62% | |
| 06/19/12 | 06/27/12 | Week 2 | 460 | 482 | 22 | 104.78% | |
| 06/19/12 | 06/28/12 | Week 2 | 398 | 415 | 17 | 104.27% | |
| 06/19/12 | 06/29/12 | Week 2 | 524 | 506 | (18) | 96.56% | |
| 06/19/12 | 06/30/12 | Week 2 | 539 | 565 | 26 | 104.82% | |
| 06/19/12 | 07/01/12 | Week 2 | 380 | 349 | (31) | 91.84% | |
| 06/19/12 | 07/02/12 | Week 2 | 550 | 495 | (55) | 90.00% | |
| **Week 2 Total** | | | **61,231** | **61,874** | **643** | **101.05%** | To Sch 10 |
| 01/03/12 | 01/17/12 | Week 3 | 180 | 166 | (14) | 92.22% | |
| 01/03/12 | 01/18/12 | Week 3 | 120 | 118 | (2) | 98.33% | |
| 01/03/12 | 01/19/12 | Week 3 | 154 | 143 | (11) | 92.86% | |
| 01/03/12 | 01/20/12 | Week 3 | 310 | 395 | 85 | 127.42% | |
| 01/03/12 | 01/21/12 | Week 3 | 340 | 413 | 73 | 121.47% | |
| 01/03/12 | 01/22/12 | Week 3 | 249 | 185 | (64) | 74.30% | |
| 01/03/12 | 01/23/12 | Week 3 | 166 | 106 | (60) | 63.86% | |
| 01/10/12 | 01/24/12 | Week 3 | 111 | 86 | (25) | 77.48% | |
| 01/10/12 | 01/25/12 | Week 3 | 147 | 118 | (29) | 80.27% | |
| 01/10/12 | 01/26/12 | Week 3 | 124 | 134 | 10 | 108.06% | |
| 01/10/12 | 01/27/12 | Week 3 | 325 | 320 | (5) | 98.46% | |
| 01/10/12 | 01/28/12 | Week 3 | 375 | 403 | 28 | 107.47% | |
| 01/10/12 | 01/29/12 | Week 3 | 153 | 185 | 32 | 120.92% | |
| 01/10/12 | 01/30/12 | Week 3 | 265 | 278 | 13 | 104.91% | |
| 01/17/12 | 01/31/12 | Week 3 | 260 | 260 | - | 100.00% | |
| 01/17/12 | 02/01/12 | Week 3 | 193 | 222 | 29 | 115.03% | |
| 01/17/12 | 02/02/12 | Week 3 | 193 | 225 | 32 | 116.58% | |
| 01/17/12 | 02/03/12 | Week 3 | 462 | 441 | (21) | 95.45% | |
| 01/17/12 | 02/04/12 | Week 3 | 484 | 480 | (4) | 99.17% | |
| 01/17/12 | 02/05/12 | Week 3 | 356 | 321 | (35) | 90.17% | |
| 01/17/12 | 02/06/12 | Week 3 | 330 | 307 | (23) | 93.03% | |
| 01/24/12 | 02/07/12 | Week 3 | 190 | 208 | 18 | 109.47% | |

Meaden&Moore

93747 - Greenbrier BI  EE Claim Analysis Prelim 12-17-13.xlsx

Schedule 11

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/24/12 | 02/08/12 | Week 3 | 257 | 270 | 13 | 105.06% | |
| 01/24/12 | 02/09/12 | Week 3 | 197 | 191 | (6) | 96.95% | |
| 01/24/12 | 02/10/12 | Week 3 | 333 | 313 | (20) | 93.99% | |
| 01/24/12 | 02/11/12 | Week 3 | 423 | 422 | (1) | 99.76% | |
| 01/24/12 | 02/12/12 | Week 3 | 140 | 131 | (9) | 93.57% | |
| 01/24/12 | 02/13/12 | Week 3 | 150 | 119 | (31) | 79.33% | |
| 01/31/12 | 02/14/12 | Week 3 | 180 | 164 | (16) | 91.11% | |
| 01/31/12 | 02/15/12 | Week 3 | 150 | 144 | (6) | 96.00% | |
| 01/31/12 | 02/16/12 | Week 3 | 165 | 180 | 15 | 109.09% | |
| 01/31/12 | 02/17/12 | Week 3 | 355 | 379 | 24 | 106.76% | |
| 01/31/12 | 02/18/12 | Week 3 | 454 | 476 | 22 | 104.85% | |
| 01/31/12 | 02/19/12 | Week 3 | 478 | 493 | 15 | 103.14% | |
| 01/31/12 | 02/20/12 | Week 3 | 422 | 394 | (28) | 93.36% | |
| 02/07/12 | 02/21/12 | Week 3 | 322 | 326 | 4 | 101.24% | |
| 02/07/12 | 02/22/12 | Week 3 | 241 | 257 | 16 | 106.64% | |
| 02/07/12 | 02/23/12 | Week 3 | 242 | 248 | 6 | 102.48% | |
| 02/07/12 | 02/24/12 | Week 3 | 483 | 499 | 16 | 103.31% | |
| 02/07/12 | 02/25/12 | Week 3 | 493 | 505 | 12 | 102.43% | |
| 02/07/12 | 02/26/12 | Week 3 | 165 | 176 | 11 | 106.67% | |
| 02/07/12 | 02/27/12 | Week 3 | 165 | 183 | 18 | 110.91% | |
| 02/14/12 | 02/28/12 | Week 3 | 93 | 124 | 31 | 133.33% | |
| 02/14/12 | 02/29/12 | Week 3 | 103 | 177 | 74 | 171.84% | |
| 02/14/12 | 03/01/12 | Week 3 | 163 | 155 | (8) | 95.09% | |
| 02/14/12 | 03/02/12 | Week 3 | 272 | 311 | 39 | 114.34% | |
| 02/14/12 | 03/03/12 | Week 3 | 328 | 352 | 24 | 107.32% | |
| 02/14/12 | 03/04/12 | Week 3 | 157 | 159 | 2 | 101.27% | |
| 02/14/12 | 03/05/12 | Week 3 | 152 | 159 | 7 | 104.61% | |
| 02/21/12 | 03/06/12 | Week 3 | 129 | 132 | 3 | 102.33% | |
| 02/21/12 | 03/07/12 | Week 3 | 227 | 223 | (4) | 98.24% | |
| 02/21/12 | 03/08/12 | Week 3 | 220 | 215 | (5) | 97.73% | |
| 02/21/12 | 03/09/12 | Week 3 | 279 | 334 | 55 | 119.71% | |
| 02/21/12 | 03/10/12 | Week 3 | 320 | 410 | 90 | 128.13% | |
| 02/21/12 | 03/11/12 | Week 3 | 142 | 153 | 11 | 107.75% | |
| 02/21/12 | 03/12/12 | Week 3 | 164 | 167 | 3 | 101.83% | |
| 02/28/12 | 03/13/12 | Week 3 | 165 | 137 | (28) | 83.03% | |
| 02/28/12 | 03/14/12 | Week 3 | 153 | 149 | (4) | 97.39% | |
| 02/28/12 | 03/15/12 | Week 3 | 143 | 144 | 1 | 100.70% | |
| 02/28/12 | 03/16/12 | Week 3 | 458 | 461 | 3 | 100.66% | |
| 02/28/12 | 03/17/12 | Week 3 | 437 | 425 | (12) | 97.25% | |
| 02/28/12 | 03/18/12 | Week 3 | 257 | 250 | (7) | 97.28% | |
| 02/28/12 | 03/19/12 | Week 3 | 176 | 229 | 53 | 130.11% | |
| 03/06/12 | 03/20/12 | Week 3 | 200 | 211 | 11 | 105.50% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

Print Date: 7/24/2014
Page: 29 of 140

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/06/12 | 03/21/12 | Week 3 | 145 | 127 | (18) | 87.59% | |
| 03/06/12 | 03/22/12 | Week 3 | 213 | 237 | 24 | 111.27% | |
| 03/06/12 | 03/23/12 | Week 3 | 444 | 474 | 30 | 106.76% | |
| 03/06/12 | 03/24/12 | Week 3 | 479 | 509 | 30 | 106.26% | |
| 03/06/12 | 03/25/12 | Week 3 | 306 | 335 | 29 | 109.48% | |
| 03/06/12 | 03/26/12 | Week 3 | 285 | 331 | 46 | 116.14% | |
| 03/13/12 | 03/27/12 | Week 3 | 228 | 263 | 35 | 115.35% | |
| 03/13/12 | 03/28/12 | Week 3 | 267 | 274 | 7 | 102.62% | |
| 03/13/12 | 03/29/12 | Week 3 | 510 | 526 | 16 | 103.14% | |
| 03/13/12 | 03/30/12 | Week 3 | 603 | 581 | (22) | 96.35% | |
| 03/13/12 | 03/31/12 | Week 3 | 582 | 560 | (22) | 96.22% | |
| 03/13/12 | 04/01/12 | Week 3 | 415 | 443 | 28 | 106.75% | |
| 03/13/12 | 04/02/12 | Week 3 | 420 | 470 | 50 | 111.90% | |
| 03/20/12 | 04/03/12 | Week 3 | 339 | 378 | 39 | 111.50% | |
| 03/20/12 | 04/04/12 | Week 3 | 264 | 304 | 40 | 115.15% | |
| 03/20/12 | 04/05/12 | Week 3 | 270 | 328 | 58 | 121.48% | |
| 03/20/12 | 04/06/12 | Week 3 | 315 | 452 | 137 | 143.49% | |
| 03/20/12 | 04/07/12 | Week 3 | 345 | 461 | 116 | 133.62% | |
| 03/20/12 | 04/08/12 | Week 3 | 255 | 265 | 10 | 103.92% | |
| 03/20/12 | 04/09/12 | Week 3 | 248 | 259 | 11 | 104.44% | |
| 03/27/12 | 04/10/12 | Week 3 | 329 | 338 | 9 | 102.74% | |
| 03/27/12 | 04/11/12 | Week 3 | 302 | 323 | 21 | 106.95% | |
| 03/27/12 | 04/12/12 | Week 3 | 359 | 389 | 30 | 108.36% | |
| 03/27/12 | 04/13/12 | Week 3 | 583 | 543 | (40) | 93.14% | |
| 03/27/12 | 04/14/12 | Week 3 | 539 | 534 | (5) | 99.07% | |
| 03/27/12 | 04/15/12 | Week 3 | 351 | 351 | - | 100.00% | |
| 03/27/12 | 04/16/12 | Week 3 | 383 | 392 | 9 | 102.35% | |
| 04/03/12 | 04/17/12 | Week 3 | 353 | 358 | 5 | 101.42% | |
| 04/03/12 | 04/18/12 | Week 3 | 218 | 239 | 21 | 109.63% | |
| 04/03/12 | 04/19/12 | Week 3 | 286 | 324 | 38 | 113.29% | |
| 04/03/12 | 04/20/12 | Week 3 | 531 | 499 | (32) | 93.97% | |
| 04/03/12 | 04/21/12 | Week 3 | 576 | 538 | (38) | 93.40% | |
| 04/03/12 | 04/22/12 | Week 3 | 406 | 338 | (68) | 83.25% | |
| 04/03/12 | 04/23/12 | Week 3 | 433 | 355 | (78) | 81.99% | |
| 04/10/12 | 04/24/12 | Week 3 | 402 | 355 | (47) | 88.31% | |
| 04/10/12 | 04/25/12 | Week 3 | 317 | 309 | (8) | 97.48% | |
| 04/10/12 | 04/26/12 | Week 3 | 463 | 480 | 17 | 103.67% | |
| 04/10/12 | 04/27/12 | Week 3 | 578 | 590 | 12 | 102.08% | |
| 04/10/12 | 04/28/12 | Week 3 | 563 | 578 | 15 | 102.66% | |
| 04/10/12 | 04/29/12 | Week 3 | 333 | 341 | 8 | 102.40% | |
| 04/10/12 | 04/30/12 | Week 3 | 317 | 312 | (5) | 98.42% | |
| 04/17/12 | 05/01/12 | Week 3 | 262 | 261 | (1) | 99.62% | |

Meaden&Moore

Schedule 11

*Preliminary*

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/17/12 | 05/02/12 | Week 3 | 295 | 294 | (1) | 99.66% | |
| 04/17/12 | 05/03/12 | Week 3 | 595 | 591 | (4) | 99.33% | |
| 04/17/12 | 05/04/12 | Week 3 | 640 | 615 | (25) | 96.09% | |
| 04/17/12 | 05/05/12 | Week 3 | 645 | 570 | (75) | 88.37% | |
| 04/17/12 | 05/06/12 | Week 3 | 365 | 359 | (6) | 98.36% | |
| 04/17/12 | 05/07/12 | Week 3 | 355 | 352 | (3) | 99.15% | |
| 04/24/12 | 05/08/12 | Week 3 | 336 | 320 | (16) | 95.24% | |
| 04/24/12 | 05/09/12 | Week 3 | 252 | 260 | 8 | 103.17% | |
| 04/24/12 | 05/10/12 | Week 3 | 319 | 324 | 5 | 101.57% | |
| 04/24/12 | 05/11/12 | Week 3 | 491 | 448 | (43) | 91.24% | |
| 04/24/12 | 05/12/12 | Week 3 | 471 | 443 | (28) | 94.06% | |
| 04/24/12 | 05/13/12 | Week 3 | 227 | 213 | (14) | 93.83% | |
| 04/24/12 | 05/14/12 | Week 3 | 257 | 257 | - | 100.00% | |
| 05/01/12 | 05/15/12 | Week 3 | 257 | 238 | (19) | 92.61% | |
| 05/01/12 | 05/16/12 | Week 3 | 219 | 209 | (10) | 95.43% | |
| 05/01/12 | 05/17/12 | Week 3 | 415 | 406 | (9) | 97.83% | |
| 05/01/12 | 05/18/12 | Week 3 | 525 | 478 | (47) | 91.05% | |
| 05/01/12 | 05/19/12 | Week 3 | 502 | 429 | (73) | 85.46% | |
| 05/01/12 | 05/20/12 | Week 3 | 372 | 325 | (47) | 87.37% | |
| 05/01/12 | 05/21/12 | Week 3 | 440 | 369 | (71) | 83.86% | |
| 05/08/12 | 05/22/12 | Week 3 | 337 | 335 | (2) | 99.41% | |
| 05/08/12 | 05/23/12 | Week 3 | 335 | 318 | (17) | 94.93% | |
| 05/08/12 | 05/24/12 | Week 3 | 372 | 361 | (11) | 97.04% | |
| 05/08/12 | 05/25/12 | Week 3 | 515 | 530 | 15 | 102.91% | |
| 05/08/12 | 05/26/12 | Week 3 | 570 | 635 | 65 | 111.40% | |
| 05/08/12 | 05/27/12 | Week 3 | 416 | 469 | 53 | 112.74% | |
| 05/08/12 | 05/28/12 | Week 3 | 140 | 176 | 36 | 125.71% | |
| 05/15/12 | 05/29/12 | Week 3 | 156 | 210 | 54 | 134.62% | |
| 05/15/12 | 05/30/12 | Week 3 | 201 | 259 | 58 | 128.86% | |
| 05/15/12 | 05/31/12 | Week 3 | 290 | 328 | 38 | 113.10% | |
| 05/15/12 | 06/01/12 | Week 3 | 470 | 446 | (24) | 94.89% | |
| 05/15/12 | 06/02/12 | Week 3 | 626 | 608 | (18) | 97.12% | |
| 05/15/12 | 06/03/12 | Week 3 | 665 | 660 | (5) | 99.25% | |
| 05/15/12 | 06/04/12 | Week 3 | 635 | 652 | 17 | 102.68% | |
| 05/22/12 | 06/05/12 | Week 3 | 670 | 660 | (10) | 98.51% | |
| 05/22/12 | 06/06/12 | Week 3 | 396 | 400 | 4 | 101.01% | |
| 05/22/12 | 06/07/12 | Week 3 | 515 | 513 | (2) | 99.61% | |
| 05/22/12 | 06/08/12 | Week 3 | 636 | 608 | (28) | 95.60% | |
| 05/22/12 | 06/09/12 | Week 3 | 626 | 602 | (24) | 96.17% | |
| 05/22/12 | 06/10/12 | Week 3 | 398 | 409 | 11 | 102.76% | |
| 05/22/12 | 06/11/12 | Week 3 | 450 | 443 | (7) | 98.44% | |
| 05/29/12 | 06/12/12 | Week 3 | 456 | 412 | (44) | 90.35% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

Schedule 11

*Preliminary*

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/29/12 | 06/13/12 | Week 3 | 521 | 496 | (25) | 95.20% | |
| 05/29/12 | 06/14/12 | Week 3 | 581 | 586 | 5 | 100.86% | |
| 05/29/12 | 06/15/12 | Week 3 | 603 | 602 | (1) | 99.83% | |
| 05/29/12 | 06/16/12 | Week 3 | 598 | 587 | (11) | 98.16% | |
| 05/29/12 | 06/17/12 | Week 3 | 336 | 337 | 1 | 100.30% | |
| 05/29/12 | 06/18/12 | Week 3 | 415 | 383 | (32) | 92.29% | |
| 06/05/12 | 06/19/12 | Week 3 | 439 | 450 | 11 | 102.51% | |
| 06/05/12 | 06/20/12 | Week 3 | 400 | 407 | 7 | 101.75% | |
| 06/05/12 | 06/21/12 | Week 3 | 505 | 501 | (4) | 99.21% | |
| 06/05/12 | 06/22/12 | Week 3 | 634 | 601 | (33) | 94.79% | |
| 06/05/12 | 06/23/12 | Week 3 | 567 | 521 | (46) | 91.89% | |
| 06/05/12 | 06/24/12 | Week 3 | 399 | 416 | 17 | 104.26% | |
| 06/05/12 | 06/25/12 | Week 3 | 438 | 481 | 43 | 109.82% | |
| 06/12/12 | 06/26/12 | Week 3 | 418 | 452 | 34 | 108.13% | |
| 06/12/12 | 06/27/12 | Week 3 | 459 | 482 | 23 | 105.01% | |
| 06/12/12 | 06/28/12 | Week 3 | 390 | 415 | 25 | 106.41% | |
| 06/12/12 | 06/29/12 | Week 3 | 541 | 506 | (35) | 93.53% | |
| 06/12/12 | 06/30/12 | Week 3 | 560 | 565 | 5 | 100.89% | |
| 06/12/12 | 07/01/12 | Week 3 | 360 | 349 | (11) | 96.94% | |
| 06/12/12 | 07/02/12 | Week 3 | 550 | 495 | (55) | 90.00% | |
| 06/19/12 | 07/03/12 | Week 3 | 648 | 621 | (27) | 95.83% | |
| 06/19/12 | 07/04/12 | Week 3 | 675 | 657 | (18) | 97.33% | |
| 06/19/12 | 07/05/12 | Week 3 | 675 | 680 | 5 | 100.74% | |
| 06/19/12 | 07/06/12 | Week 3 | 680 | 692 | 12 | 101.76% | |
| 06/19/12 | 07/07/12 | Week 3 | 680 | 694 | 14 | 102.06% | |
| 06/19/12 | 07/08/12 | Week 3 | 551 | 472 | (79) | 85.66% | |
| 06/19/12 | 07/09/12 | Week 3 | 284 | 306 | 22 | 107.75% | |
| **Week 3 Total** | | | 63,617 | 64,073 | 456 | 100.72% | To Sch 10 |
| 01/03/12 | 01/24/12 | Week 4 | 166 | 86 | (80) | 51.81% | |
| 01/03/12 | 01/25/12 | Week 4 | 203 | 118 | (85) | 58.13% | |
| 01/03/12 | 01/26/12 | Week 4 | 175 | 134 | (41) | 76.57% | |
| 01/03/12 | 01/27/12 | Week 4 | 295 | 320 | 25 | 108.47% | |
| 01/03/12 | 01/28/12 | Week 4 | 300 | 403 | 103 | 134.33% | |
| 01/03/12 | 01/29/12 | Week 4 | 100 | 185 | 85 | 185.00% | |
| 01/03/12 | 01/30/12 | Week 4 | 255 | 278 | 23 | 109.02% | |
| 01/10/12 | 01/31/12 | Week 4 | 255 | 260 | 5 | 101.96% | |
| 01/10/12 | 02/01/12 | Week 4 | 171 | 222 | 51 | 129.82% | |
| 01/10/12 | 02/02/12 | Week 4 | 171 | 225 | 54 | 131.58% | |
| 01/10/12 | 02/03/12 | Week 4 | 438 | 441 | 3 | 100.68% | |
| 01/10/12 | 02/04/12 | Week 4 | 480 | 480 | - | 100.00% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

Schedule 11

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/10/12 | 02/05/12 | Week 4 | 371 | 321 | (50) | 86.52% | |
| 01/10/12 | 02/06/12 | Week 4 | 340 | 307 | (33) | 90.29% | |
| 01/17/12 | 02/07/12 | Week 4 | 185 | 208 | 23 | 112.43% | |
| 01/17/12 | 02/08/12 | Week 4 | 250 | 270 | 20 | 108.00% | |
| 01/17/12 | 02/09/12 | Week 4 | 205 | 191 | (14) | 93.17% | |
| 01/17/12 | 02/10/12 | Week 4 | 350 | 313 | (37) | 89.43% | |
| 01/17/12 | 02/11/12 | Week 4 | 420 | 422 | 2 | 100.48% | |
| 02/12/12 | 02/12/12 | Week 4 | 140 | 131 | (9) | 93.57% | |
| 01/17/12 | 02/13/12 | Week 4 | 165 | 119 | (46) | 72.12% | |
| 01/24/12 | 02/14/12 | Week 4 | 193 | 164 | (29) | 84.97% | |
| 01/24/12 | 02/15/12 | Week 4 | 145 | 144 | (1) | 99.31% | |
| 01/24/12 | 02/16/12 | Week 4 | 155 | 180 | 25 | 116.13% | |
| 01/24/12 | 02/17/12 | Week 4 | 350 | 379 | 29 | 108.29% | |
| 01/24/12 | 02/18/12 | Week 4 | 434 | 476 | 42 | 109.68% | |
| 01/24/12 | 02/19/12 | Week 4 | 458 | 493 | 35 | 107.64% | |
| 01/24/12 | 02/20/12 | Week 4 | 390 | 394 | 4 | 101.03% | |
| 01/31/12 | 02/21/12 | Week 4 | 325 | 326 | 1 | 100.31% | |
| 01/31/12 | 02/22/12 | Week 4 | 241 | 257 | 16 | 106.64% | |
| 01/31/12 | 02/23/12 | Week 4 | 232 | 248 | 16 | 106.90% | |
| 01/31/12 | 02/24/12 | Week 4 | 478 | 499 | 21 | 104.39% | |
| 01/31/12 | 02/25/12 | Week 4 | 492 | 505 | 13 | 102.64% | |
| 01/31/12 | 02/26/12 | Week 4 | 165 | 176 | 11 | 106.67% | |
| 01/31/12 | 02/27/12 | Week 4 | 165 | 183 | 18 | 110.91% | |
| 02/07/12 | 02/28/12 | Week 4 | 85 | 124 | 39 | 145.88% | |
| 02/07/12 | 02/29/12 | Week 4 | 77 | 177 | 100 | 229.87% | |
| 02/07/12 | 03/01/12 | Week 4 | 200 | 155 | (45) | 77.50% | |
| 02/07/12 | 03/02/12 | Week 4 | 344 | 311 | (33) | 90.41% | |
| 02/07/12 | 03/03/12 | Week 4 | 360 | 352 | (8) | 97.78% | |
| 02/07/12 | 03/04/12 | Week 4 | 197 | 159 | (38) | 80.71% | |
| 02/07/12 | 03/05/12 | Week 4 | 192 | 159 | (33) | 82.81% | |
| 02/14/12 | 03/06/12 | Week 4 | 124 | 132 | 8 | 106.45% | |
| 02/14/12 | 03/07/12 | Week 4 | 232 | 223 | (9) | 96.12% | |
| 02/14/12 | 03/08/12 | Week 4 | 223 | 215 | (8) | 96.41% | |
| 02/14/12 | 03/09/12 | Week 4 | 337 | 334 | (3) | 99.11% | |
| 02/14/12 | 03/10/12 | Week 4 | 351 | 410 | 59 | 116.81% | |
| 02/14/12 | 03/11/12 | Week 4 | 147 | 153 | 6 | 104.08% | |
| 02/14/12 | 03/12/12 | Week 4 | 166 | 167 | 1 | 100.60% | |
| 02/21/12 | 03/13/12 | Week 4 | 164 | 137 | (27) | 83.54% | |
| 02/21/12 | 03/14/12 | Week 4 | 181 | 149 | (32) | 82.32% | |
| 02/21/12 | 03/15/12 | Week 4 | 167 | 144 | (23) | 86.23% | |
| 02/21/12 | 03/16/12 | Week 4 | 361 | 461 | 100 | 127.70% | |
| 02/21/12 | 03/17/12 | Week 4 | 335 | 425 | 90 | 126.87% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/21/12 | 03/18/12 | Week 4 | 177 | 250 | 73 | 141.24% | |
| 02/21/12 | 03/19/12 | Week 4 | 171 | 229 | 58 | 133.92% | |
| 02/28/12 | 03/20/12 | Week 4 | 170 | 211 | 41 | 124.12% | |
| 02/28/12 | 03/21/12 | Week 4 | 153 | 127 | (26) | 83.01% | |
| 02/28/12 | 03/22/12 | Week 4 | 215 | 237 | 22 | 110.23% | |
| 02/28/12 | 03/23/12 | Week 4 | 470 | 474 | 4 | 100.85% | |
| 02/28/12 | 03/24/12 | Week 4 | 495 | 509 | 14 | 102.83% | |
| 02/28/12 | 03/25/12 | Week 4 | 297 | 335 | 38 | 112.79% | |
| 02/28/12 | 03/26/12 | Week 4 | 320 | 331 | 11 | 103.44% | |
| 03/06/12 | 03/27/12 | Week 4 | 228 | 263 | 35 | 115.35% | |
| 03/06/12 | 03/28/12 | Week 4 | 272 | 274 | 2 | 100.74% | |
| 03/06/12 | 03/29/12 | Week 4 | 510 | 526 | 16 | 103.14% | |
| 03/06/12 | 03/30/12 | Week 4 | 600 | 581 | (19) | 96.83% | |
| 03/06/12 | 03/31/12 | Week 4 | 585 | 560 | (25) | 95.73% | |
| 03/06/12 | 04/01/12 | Week 4 | 408 | 443 | 35 | 108.58% | |
| 03/06/12 | 04/02/12 | Week 4 | 413 | 470 | 57 | 113.80% | |
| 03/13/12 | 04/03/12 | Week 4 | 302 | 378 | 76 | 125.17% | |
| 03/13/12 | 04/04/12 | Week 4 | 205 | 304 | 99 | 148.29% | |
| 03/13/12 | 04/05/12 | Week 4 | 222 | 328 | 106 | 147.75% | |
| 03/13/12 | 04/06/12 | Week 4 | 308 | 452 | 144 | 146.75% | |
| 03/13/12 | 04/07/12 | Week 4 | 333 | 461 | 128 | 138.44% | |
| 03/13/12 | 04/08/12 | Week 4 | 230 | 265 | 35 | 115.22% | |
| 03/20/12 | 04/09/12 | Week 4 | 228 | 259 | 31 | 113.60% | |
| 03/20/12 | 04/10/12 | Week 4 | 350 | 338 | (12) | 96.57% | |
| 03/20/12 | 04/11/12 | Week 4 | 307 | 323 | 16 | 105.21% | |
| 03/20/12 | 04/12/12 | Week 4 | 360 | 389 | 29 | 108.06% | |
| 03/20/12 | 04/13/12 | Week 4 | 578 | 543 | (35) | 93.94% | |
| 03/20/12 | 04/14/12 | Week 4 | 529 | 534 | 5 | 100.95% | |
| 03/20/12 | 04/15/12 | Week 4 | 360 | 351 | (9) | 97.50% | |
| 03/27/12 | 04/16/12 | Week 4 | 380 | 392 | 12 | 103.16% | |
| 03/27/12 | 04/17/12 | Week 4 | 439 | 358 | (81) | 81.55% | |
| 03/27/12 | 04/18/12 | Week 4 | 299 | 239 | (60) | 79.93% | |
| 03/27/12 | 04/19/12 | Week 4 | 261 | 324 | 63 | 124.14% | |
| 03/27/12 | 04/20/12 | Week 4 | 542 | 499 | (43) | 92.07% | |
| 03/27/12 | 04/21/12 | Week 4 | 599 | 538 | (61) | 89.82% | |
| 03/27/12 | 04/22/12 | Week 4 | 358 | 338 | (20) | 94.41% | |
| 04/03/12 | 04/23/12 | Week 4 | 375 | 355 | (20) | 94.67% | |
| 04/03/12 | 04/24/12 | Week 4 | 416 | 355 | (61) | 85.34% | |
| 04/03/12 | 04/25/12 | Week 4 | 309 | 309 | - | 100.00% | |
| 04/03/12 | 04/26/12 | Week 4 | 457 | 480 | 23 | 105.03% | |
| 04/03/12 | 04/27/12 | Week 4 | 565 | 590 | 25 | 104.42% | |
| 04/03/12 | 04/28/12 | Week 4 | 550 | 578 | 28 | 105.09% | |

Meaden&Moore

Print Date: 7/24/2014
Page: 34 of 140

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/03/12 | 04/29/12 | Week 4 | 318 | 341 | 23 | 107.23% | |
| 04/03/12 | 04/30/12 | Week 4 | 307 | 312 | 5 | 101.63% | |
| 04/10/12 | 05/01/12 | Week 4 | 317 | 261 | (56) | 82.33% | |
| 04/10/12 | 05/02/12 | Week 4 | 295 | 294 | (1) | 99.66% | |
| 04/10/12 | 05/03/12 | Week 4 | 595 | 591 | (4) | 99.33% | |
| 04/10/12 | 05/04/12 | Week 4 | 647 | 615 | (32) | 95.05% | |
| 04/10/12 | 05/05/12 | Week 4 | 650 | 570 | (80) | 87.69% | |
| 04/10/12 | 05/06/12 | Week 4 | 345 | 359 | 14 | 104.06% | |
| 04/10/12 | 05/07/12 | Week 4 | 335 | 352 | 17 | 105.07% | |
| 04/17/12 | 05/08/12 | Week 4 | 340 | 320 | (20) | 94.12% | |
| 04/17/12 | 05/09/12 | Week 4 | 274 | 260 | (14) | 94.89% | |
| 04/17/12 | 05/10/12 | Week 4 | 318 | 324 | 6 | 101.89% | |
| 04/17/12 | 05/11/12 | Week 4 | 470 | 448 | (22) | 95.32% | |
| 04/17/12 | 05/12/12 | Week 4 | 454 | 443 | (11) | 97.58% | |
| 04/17/12 | 05/13/12 | Week 4 | 197 | 213 | 16 | 108.12% | |
| 04/17/12 | 05/14/12 | Week 4 | 229 | 257 | 28 | 112.23% | |
| 04/24/12 | 05/15/12 | Week 4 | 321 | 238 | (83) | 74.14% | |
| 04/24/12 | 05/16/12 | Week 4 | 293 | 209 | (84) | 71.33% | |
| 04/24/12 | 05/17/12 | Week 4 | 420 | 406 | (14) | 96.67% | |
| 04/24/12 | 05/18/12 | Week 4 | 555 | 478 | (77) | 86.13% | |
| 04/24/12 | 05/19/12 | Week 4 | 522 | 429 | (93) | 82.18% | |
| 04/24/12 | 05/20/12 | Week 4 | 379 | 325 | (54) | 85.75% | |
| 04/24/12 | 05/21/12 | Week 4 | 448 | 369 | (79) | 82.37% | |
| 05/01/12 | 05/22/12 | Week 4 | 342 | 335 | (7) | 97.95% | |
| 05/01/12 | 05/23/12 | Week 4 | 335 | 318 | (17) | 94.93% | |
| 05/01/12 | 05/24/12 | Week 4 | 359 | 361 | 2 | 100.56% | |
| 05/01/12 | 05/25/12 | Week 4 | 504 | 530 | 26 | 105.16% | |
| 05/01/12 | 05/26/12 | Week 4 | 605 | 635 | 30 | 104.96% | |
| 05/01/12 | 05/27/12 | Week 4 | 455 | 469 | 14 | 103.08% | |
| 05/08/12 | 05/28/12 | Week 4 | 142 | 176 | 34 | 123.94% | |
| 05/08/12 | 05/29/12 | Week 4 | 136 | 210 | 74 | 154.41% | |
| 05/08/12 | 05/30/12 | Week 4 | 193 | 259 | 66 | 134.20% | |
| 05/08/12 | 05/31/12 | Week 4 | 312 | 328 | 16 | 105.13% | |
| 05/08/12 | 06/01/12 | Week 4 | 474 | 446 | (28) | 94.09% | |
| 05/08/12 | 06/02/12 | Week 4 | 651 | 608 | (43) | 93.39% | |
| 05/08/12 | 06/03/12 | Week 4 | 659 | 660 | 1 | 100.15% | |
| 05/08/12 | 06/04/12 | Week 4 | 641 | 652 | 11 | 101.72% | |
| 05/15/12 | 06/05/12 | Week 4 | 667 | 660 | (7) | 98.95% | |
| 05/15/12 | 06/06/12 | Week 4 | 425 | 400 | (25) | 94.12% | |
| 05/15/12 | 06/07/12 | Week 4 | 539 | 513 | (26) | 95.18% | |
| 05/15/12 | 06/08/12 | Week 4 | 663 | 608 | (55) | 91.70% | |
| 05/15/12 | 06/09/12 | Week 4 | 640 | 602 | (38) | 94.06% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx