**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/15/12 | 06/10/12 | Week 4 | 416 | 409 | (7) | 98.32% | |
| 05/15/12 | 06/11/12 | Week 4 | 434 | 443 | 9 | 102.07% | |
| 05/22/12 | 06/12/12 | Week 4 | 432 | 412 | (20) | 95.37% | |
| 05/22/12 | 06/13/12 | Week 4 | 509 | 496 | (13) | 97.45% | |
| 05/22/12 | 06/14/12 | Week 4 | 585 | 586 | 1 | 100.17% | |
| 05/22/12 | 06/15/12 | Week 4 | 605 | 602 | (3) | 99.50% | |
| 05/22/12 | 06/16/12 | Week 4 | 595 | 587 | (8) | 98.66% | |
| 05/22/12 | 06/17/12 | Week 4 | 326 | 337 | 11 | 103.37% | |
| 05/22/12 | 06/18/12 | Week 4 | 385 | 383 | (2) | 99.48% | |
| 05/29/12 | 06/19/12 | Week 4 | 463 | 450 | (13) | 97.19% | |
| 05/29/12 | 06/20/12 | Week 4 | 428 | 407 | (21) | 95.09% | |
| 05/29/12 | 06/21/12 | Week 4 | 515 | 501 | (14) | 97.28% | |
| 05/29/12 | 06/22/12 | Week 4 | 654 | 601 | (53) | 91.90% | |
| 05/29/12 | 06/23/12 | Week 4 | 576 | 521 | (55) | 90.45% | |
| 05/29/12 | 06/24/12 | Week 4 | 401 | 416 | 15 | 103.74% | |
| 05/29/12 | 06/25/12 | Week 4 | 459 | 481 | 22 | 104.79% | |
| 06/05/12 | 06/26/12 | Week 4 | 405 | 452 | 47 | 111.60% | |
| 06/05/12 | 06/27/12 | Week 4 | 450 | 482 | 32 | 107.11% | |
| 06/05/12 | 06/28/12 | Week 4 | 396 | 415 | 19 | 104.80% | |
| 06/05/12 | 06/29/12 | Week 4 | 579 | 506 | (73) | 87.39% | |
| 06/05/12 | 06/30/12 | Week 4 | 612 | 565 | (47) | 92.32% | |
| 06/05/12 | 07/01/12 | Week 4 | 330 | 349 | 19 | 105.76% | |
| 06/05/12 | 07/02/12 | Week 4 | 557 | 495 | (62) | 88.87% | |
| 06/12/12 | 07/03/12 | Week 4 | 648 | 621 | (27) | 95.83% | |
| 06/12/12 | 07/04/12 | Week 4 | 678 | 657 | (21) | 96.90% | |
| 06/12/12 | 07/05/12 | Week 4 | 678 | 680 | 2 | 100.29% | |
| 06/12/12 | 07/06/12 | Week 4 | 680 | 692 | 12 | 101.76% | |
| 06/12/12 | 07/07/12 | Week 4 | 680 | 694 | 14 | 102.06% | |
| 06/12/12 | 07/08/12 | Week 4 | 580 | 472 | (108) | 81.38% | |
| 06/12/12 | 07/09/12 | Week 4 | 283 | 306 | 23 | 108.13% | |
| 06/19/12 | 07/10/12 | Week 4 | 316 | 320 | 4 | 101.27% | |
| 06/19/12 | 07/11/12 | Week 4 | 371 | 344 | (27) | 92.72% | |
| 06/19/12 | 07/12/12 | Week 4 | 523 | 464 | (59) | 88.72% | |
| 06/19/12 | 07/13/12 | Week 4 | 627 | 616 | (11) | 98.25% | |
| 06/19/12 | 07/14/12 | Week 4 | 653 | 621 | (32) | 95.10% | |
| 06/19/12 | 07/15/12 | Week 4 | 532 | 542 | 10 | 101.88% | |
| 06/19/12 | 07/16/12 | Week 4 | 515 | 539 | 24 | 104.66% | |
| **Week 4 Total** | | | **65,894** | **65,993** | **99** | **100.15%** | To Sch 10 |
| 01/03/12 | 01/31/12 | Week 5 | 255 | 260 | 5 | 101.96% | |
| 01/03/12 | 02/01/12 | Week 5 | 141 | 222 | 81 | 157.45% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/03/12 | 02/02/12 | Week 5 | 141 | 225 | 84 | 159.57% | |
| 01/03/12 | 02/03/12 | Week 5 | 359 | 441 | 82 | 122.84% | |
| 01/03/12 | 02/04/12 | Week 5 | 385 | 480 | 95 | 124.68% | |
| 01/03/12 | 02/05/12 | Week 5 | 325 | 321 | (4) | 98.77% | |
| 01/03/12 | 02/06/12 | Week 5 | 340 | 307 | (33) | 90.29% | |
| 01/03/12 | 02/07/12 | Week 5 | 205 | 208 | 3 | 101.46% | |
| 01/10/12 | 02/08/12 | Week 5 | 260 | 270 | 10 | 103.85% | |
| 01/10/12 | 02/09/12 | Week 5 | 215 | 191 | (24) | 88.84% | |
| 01/10/12 | 02/10/12 | Week 5 | 350 | 313 | (37) | 89.43% | |
| 01/10/12 | 02/11/12 | Week 5 | 395 | 422 | 27 | 106.84% | |
| 01/10/12 | 02/12/12 | Week 5 | 140 | 131 | (9) | 93.57% | |
| 01/10/12 | 02/13/12 | Week 5 | 170 | 119 | (51) | 70.00% | |
| 01/17/12 | 02/14/12 | Week 5 | 213 | 164 | (49) | 77.00% | |
| 01/17/12 | 02/15/12 | Week 5 | 145 | 144 | (1) | 99.31% | |
| 01/17/12 | 02/16/12 | Week 5 | 145 | 180 | 35 | 124.14% | |
| 01/17/12 | 02/17/12 | Week 5 | 329 | 379 | 50 | 115.20% | |
| 01/17/12 | 02/18/12 | Week 5 | 440 | 476 | 36 | 108.18% | |
| 01/17/12 | 02/19/12 | Week 5 | 418 | 493 | 75 | 117.94% | |
| 01/17/12 | 02/20/12 | Week 5 | 340 | 394 | 54 | 115.88% | |
| 01/24/12 | 02/21/12 | Week 5 | 232 | 326 | 94 | 140.52% | |
| 01/24/12 | 02/22/12 | Week 5 | 245 | 257 | 12 | 104.90% | |
| 01/24/12 | 02/23/12 | Week 5 | 222 | 248 | 26 | 111.71% | |
| 01/24/12 | 02/24/12 | Week 5 | 470 | 499 | 29 | 106.17% | |
| 01/24/12 | 02/25/12 | Week 5 | 489 | 505 | 16 | 103.27% | |
| 01/24/12 | 02/26/12 | Week 5 | 145 | 176 | 31 | 121.38% | |
| 01/24/12 | 02/27/12 | Week 5 | 145 | 183 | 38 | 126.21% | |
| 01/31/12 | 02/28/12 | Week 5 | 90 | 124 | 34 | 137.78% | |
| 01/31/12 | 02/29/12 | Week 5 | 82 | 177 | 95 | 215.85% | |
| 01/31/12 | 03/01/12 | Week 5 | 210 | 155 | (55) | 73.81% | |
| 01/31/12 | 03/02/12 | Week 5 | 376 | 311 | (65) | 82.71% | |
| 01/31/12 | 03/03/12 | Week 5 | 358 | 352 | (6) | 98.32% | |
| 01/31/12 | 03/04/12 | Week 5 | 172 | 159 | (13) | 92.44% | |
| 01/31/12 | 03/05/12 | Week 5 | 158 | 159 | 1 | 100.63% | |
| 02/07/12 | 03/06/12 | Week 5 | 164 | 132 | (32) | 80.49% | |
| 02/07/12 | 03/07/12 | Week 5 | 195 | 223 | 28 | 114.36% | |
| 02/07/12 | 03/08/12 | Week 5 | 210 | 215 | 5 | 102.38% | |
| 02/07/12 | 03/09/12 | Week 5 | 359 | 334 | (25) | 93.04% | |
| 02/07/12 | 03/10/12 | Week 5 | 361 | 410 | 49 | 113.57% | |
| 02/07/12 | 03/11/12 | Week 5 | 151 | 153 | 2 | 101.32% | |
| 02/07/12 | 03/12/12 | Week 5 | 170 | 167 | (3) | 98.24% | |
| 02/14/12 | 03/13/12 | Week 5 | 166 | 137 | (29) | 82.53% | |
| 02/14/12 | 03/14/12 | Week 5 | 186 | 149 | (37) | 80.11% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 03/15/12 | Week 5 | 167 | 144 | (23) | 86.23% | |
| 02/14/12 | 03/16/12 | Week 5 | 380 | 461 | 81 | 121.32% | |
| 02/14/12 | 03/17/12 | Week 5 | 341 | 425 | 84 | 124.63% | |
| 02/14/12 | 03/18/12 | Week 5 | 192 | 250 | 58 | 130.21% | |
| 02/14/12 | 03/19/12 | Week 5 | 171 | 229 | 58 | 133.92% | |
| 02/21/12 | 03/20/12 | Week 5 | 189 | 211 | 22 | 111.64% | |
| 02/21/12 | 03/21/12 | Week 5 | 163 | 127 | (36) | 77.91% | |
| 02/21/12 | 03/22/12 | Week 5 | 214 | 237 | 23 | 110.75% | |
| 02/21/12 | 03/23/12 | Week 5 | 451 | 474 | 23 | 105.10% | |
| 02/21/12 | 03/24/12 | Week 5 | 470 | 509 | 39 | 108.30% | |
| 02/21/12 | 03/25/12 | Week 5 | 265 | 335 | 70 | 126.42% | |
| 02/21/12 | 03/26/12 | Week 5 | 281 | 331 | 50 | 117.79% | |
| 02/28/12 | 03/27/12 | Week 5 | 253 | 263 | 10 | 103.95% | |
| 02/28/12 | 03/28/12 | Week 5 | 285 | 274 | (11) | 96.14% | |
| 02/28/12 | 03/29/12 | Week 5 | 500 | 526 | 26 | 105.20% | |
| 02/28/12 | 03/30/12 | Week 5 | 573 | 581 | 8 | 101.40% | |
| 02/28/12 | 03/31/12 | Week 5 | 553 | 560 | 7 | 101.27% | |
| 02/28/12 | 04/01/12 | Week 5 | 353 | 443 | 90 | 125.50% | |
| 02/28/12 | 04/02/12 | Week 5 | 368 | 470 | 102 | 127.72% | |
| 03/06/12 | 04/03/12 | Week 5 | 281 | 378 | 97 | 134.52% | |
| 03/06/12 | 04/04/12 | Week 5 | 180 | 304 | 124 | 168.89% | |
| 03/06/12 | 04/05/12 | Week 5 | 206 | 328 | 122 | 159.22% | |
| 03/06/12 | 04/06/12 | Week 5 | 306 | 452 | 146 | 147.71% | |
| 03/06/12 | 04/07/12 | Week 5 | 331 | 461 | 130 | 139.27% | |
| 03/06/12 | 04/08/12 | Week 5 | 225 | 265 | 40 | 117.78% | |
| 03/06/12 | 04/09/12 | Week 5 | 226 | 259 | 33 | 114.60% | |
| 03/13/12 | 04/10/12 | Week 5 | 310 | 338 | 28 | 109.03% | |
| 03/13/12 | 04/11/12 | Week 5 | 270 | 323 | 53 | 119.63% | |
| 03/13/12 | 04/12/12 | Week 5 | 342 | 389 | 47 | 113.74% | |
| 03/13/12 | 04/13/12 | Week 5 | 552 | 543 | (9) | 98.37% | |
| 03/13/12 | 04/14/12 | Week 5 | 538 | 534 | (4) | 99.26% | |
| 03/13/12 | 04/15/12 | Week 5 | 358 | 351 | (7) | 98.04% | |
| 03/13/12 | 04/16/12 | Week 5 | 456 | 392 | (64) | 85.96% | |
| 03/20/12 | 04/17/12 | Week 5 | 417 | 358 | (59) | 85.85% | |
| 03/20/12 | 04/18/12 | Week 5 | 300 | 239 | (61) | 79.67% | |
| 03/20/12 | 04/19/12 | Week 5 | 252 | 324 | 72 | 128.57% | |
| 03/20/12 | 04/20/12 | Week 5 | 572 | 499 | (73) | 87.24% | |
| 03/20/12 | 04/21/12 | Week 5 | 619 | 538 | (81) | 86.91% | |
| 03/20/12 | 04/22/12 | Week 5 | 378 | 338 | (40) | 89.42% | |
| 03/20/12 | 04/23/12 | Week 5 | 380 | 355 | (25) | 93.42% | |
| 03/27/12 | 04/24/12 | Week 5 | 391 | 355 | (36) | 90.79% | |
| 03/27/12 | 04/25/12 | Week 5 | 324 | 309 | (15) | 95.37% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/27/12 | 04/26/12 | Week 5 | 475 | 480 | 5 | 101.05% | |
| 03/27/12 | 04/27/12 | Week 5 | 588 | 590 | 2 | 100.34% | |
| 03/27/12 | 04/28/12 | Week 5 | 566 | 578 | 12 | 102.12% | |
| 03/27/12 | 04/29/12 | Week 5 | 306 | 341 | 35 | 111.44% | |
| 03/27/12 | 04/30/12 | Week 5 | 290 | 312 | 22 | 107.59% | |
| 04/03/12 | 05/01/12 | Week 5 | 324 | 261 | (63) | 80.56% | |
| 04/03/12 | 05/02/12 | Week 5 | 364 | 294 | (70) | 80.77% | |
| 04/03/12 | 05/03/12 | Week 5 | 577 | 591 | 14 | 102.43% | |
| 04/03/12 | 05/04/12 | Week 5 | 639 | 615 | (24) | 96.24% | |
| 04/03/12 | 05/05/12 | Week 5 | 666 | 570 | (96) | 85.59% | |
| 04/03/12 | 05/06/12 | Week 5 | 388 | 359 | (29) | 92.53% | |
| 04/03/12 | 05/07/12 | Week 5 | 335 | 352 | 17 | 105.07% | |
| 04/10/12 | 05/08/12 | Week 5 | 330 | 320 | (10) | 96.97% | |
| 04/10/12 | 05/09/12 | Week 5 | 284 | 260 | (24) | 91.55% | |
| 04/10/12 | 05/10/12 | Week 5 | 323 | 324 | 1 | 100.31% | |
| 04/10/12 | 05/11/12 | Week 5 | 479 | 448 | (31) | 93.53% | |
| 04/10/12 | 05/12/12 | Week 5 | 465 | 443 | (22) | 95.27% | |
| 04/10/12 | 05/13/12 | Week 5 | 157 | 213 | 56 | 135.67% | |
| 04/10/12 | 05/14/12 | Week 5 | 210 | 257 | 47 | 122.38% | |
| 04/17/12 | 05/15/12 | Week 5 | 311 | 238 | (73) | 76.53% | |
| 04/17/12 | 05/16/12 | Week 5 | 303 | 209 | (94) | 68.98% | |
| 04/17/12 | 05/17/12 | Week 5 | 385 | 406 | 21 | 105.45% | |
| 04/17/12 | 05/18/12 | Week 5 | 567 | 478 | (89) | 84.30% | |
| 04/17/12 | 05/19/12 | Week 5 | 558 | 429 | (129) | 76.88% | |
| 04/17/12 | 05/20/12 | Week 5 | 409 | 325 | (84) | 79.46% | |
| 04/17/12 | 05/21/12 | Week 5 | 468 | 369 | (99) | 78.85% | |
| 04/24/12 | 05/22/12 | Week 5 | 351 | 335 | (16) | 95.44% | |
| 04/24/12 | 05/23/12 | Week 5 | 351 | 318 | (33) | 90.60% | |
| 04/24/12 | 05/24/12 | Week 5 | 385 | 361 | (24) | 93.77% | |
| 04/24/12 | 05/25/12 | Week 5 | 529 | 530 | 1 | 100.19% | |
| 04/24/12 | 05/26/12 | Week 5 | 605 | 635 | 30 | 104.96% | |
| 04/24/12 | 05/27/12 | Week 5 | 459 | 469 | 10 | 102.18% | |
| 04/24/12 | 05/28/12 | Week 5 | 135 | 176 | 41 | 130.37% | |
| 05/01/12 | 05/29/12 | Week 5 | 138 | 210 | 72 | 152.17% | |
| 05/01/12 | 05/30/12 | Week 5 | 188 | 259 | 71 | 137.77% | |
| 05/01/12 | 05/31/12 | Week 5 | 317 | 328 | 11 | 103.47% | |
| 05/01/12 | 06/01/12 | Week 5 | 487 | 446 | (41) | 91.58% | |
| 05/01/12 | 06/02/12 | Week 5 | 651 | 608 | (43) | 93.39% | |
| 06/03/12 | 06/03/12 | Week 5 | 659 | 660 | 1 | 100.15% | |
| 05/01/12 | 06/04/12 | Week 5 | 641 | 652 | 11 | 101.72% | |
| 05/08/12 | 06/05/12 | Week 5 | 672 | 660 | (12) | 98.21% | |
| 05/08/12 | 06/06/12 | Week 5 | 405 | 400 | (5) | 98.77% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/08/12 | 06/07/12 | Week 5 | 532 | 513 | (19) | 96.43% | |
| 05/08/12 | 06/08/12 | Week 5 | 663 | 608 | (55) | 91.70% | |
| 05/08/12 | 06/09/12 | Week 5 | 653 | 602 | (51) | 92.19% | |
| 05/08/12 | 06/10/12 | Week 5 | 415 | 409 | (6) | 98.55% | |
| 05/08/12 | 06/11/12 | Week 5 | 404 | 443 | 39 | 109.65% | |
| 05/15/12 | 06/12/12 | Week 5 | 410 | 412 | 2 | 100.49% | |
| 05/15/12 | 06/13/12 | Week 5 | 487 | 496 | 9 | 101.85% | |
| 05/15/12 | 06/14/12 | Week 5 | 573 | 586 | 13 | 102.27% | |
| 05/15/12 | 06/15/12 | Week 5 | 609 | 602 | (7) | 98.85% | |
| 05/15/12 | 06/16/12 | Week 5 | 605 | 587 | (18) | 97.02% | |
| 05/15/12 | 06/17/12 | Week 5 | 338 | 337 | (1) | 99.70% | |
| 05/15/12 | 06/18/12 | Week 5 | 401 | 383 | (18) | 95.51% | |
| 05/22/12 | 06/19/12 | Week 5 | 438 | 450 | 12 | 102.74% | |
| 05/22/12 | 06/20/12 | Week 5 | 411 | 407 | (4) | 99.03% | |
| 05/22/12 | 06/21/12 | Week 5 | 534 | 501 | (33) | 93.82% | |
| 05/22/12 | 06/22/12 | Week 5 | 659 | 601 | (58) | 91.20% | |
| 05/22/12 | 06/23/12 | Week 5 | 591 | 521 | (70) | 88.16% | |
| 05/22/12 | 06/24/12 | Week 5 | 408 | 416 | 8 | 101.96% | |
| 05/29/12 | 06/25/12 | Week 5 | 441 | 481 | 40 | 109.07% | |
| 05/29/12 | 06/26/12 | Week 5 | 422 | 452 | 30 | 107.11% | |
| 05/29/12 | 06/27/12 | Week 5 | 482 | 482 | - | 100.00% | |
| 05/29/12 | 06/28/12 | Week 5 | 403 | 415 | 12 | 102.98% | |
| 05/29/12 | 06/29/12 | Week 5 | 569 | 506 | (63) | 88.93% | |
| 05/29/12 | 06/30/12 | Week 5 | 612 | 565 | (47) | 92.32% | |
| 05/29/12 | 07/01/12 | Week 5 | 321 | 349 | 28 | 108.72% | |
| 05/29/12 | 07/02/12 | Week 5 | 552 | 495 | (57) | 89.67% | |
| 06/05/12 | 07/03/12 | Week 5 | 641 | 621 | (20) | 96.88% | |
| 06/05/12 | 07/04/12 | Week 5 | 678 | 657 | (21) | 96.90% | |
| 06/05/12 | 07/05/12 | Week 5 | 678 | 680 | 2 | 100.29% | |
| 06/05/12 | 07/06/12 | Week 5 | 680 | 692 | 12 | 101.76% | |
| 06/05/12 | 07/07/12 | Week 5 | 680 | 694 | 14 | 102.06% | |
| 06/05/12 | 07/08/12 | Week 5 | 580 | 472 | (108) | 81.38% | |
| 06/05/12 | 07/09/12 | Week 5 | 282 | 306 | 24 | 108.51% | |
| 06/12/12 | 07/10/12 | Week 5 | 320 | 320 | - | 100.00% | |
| 06/12/12 | 07/11/12 | Week 5 | 390 | 344 | (46) | 88.21% | |
| 06/12/12 | 07/12/12 | Week 5 | 548 | 464 | (84) | 84.67% | |
| 06/12/12 | 07/13/12 | Week 5 | 634 | 616 | (18) | 97.16% | |
| 06/12/12 | 07/14/12 | Week 5 | 660 | 621 | (39) | 94.09% | |
| 06/12/12 | 07/15/12 | Week 5 | 512 | 542 | 30 | 105.86% | |
| 06/12/12 | 07/16/12 | Week 5 | 499 | 539 | 40 | 108.02% | |
| 06/19/12 | 07/17/12 | Week 5 | 578 | 578 | - | 100.00% | |
| 06/19/12 | 07/18/12 | Week 5 | 587 | 549 | (38) | 93.53% | |

MeadenMoore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 07/19/12 | Week 5 | 661 | 672 | 11 | 101.66% | |
| 06/19/12 | 07/20/12 | Week 5 | 673 | 647 | (26) | 96.14% | |
| 06/19/12 | 07/21/12 | Week 5 | 670 | 629 | (41) | 93.88% | |
| 06/19/12 | 07/22/12 | Week 5 | 576 | 558 | (18) | 96.88% | |
| 06/19/12 | 07/23/12 | Week 5 | 615 | 596 | (19) | 96.91% | |
| **Week 5 Total** | | | **68,265** | **68,698** | **433** | **100.63%** | To Sch 10 |
| 01/03/12 | 02/07/12 | Week 6 | 220 | 208 | (12) | 94.55% | |
| 01/03/12 | 02/08/12 | Week 6 | 290 | 270 | (20) | 93.10% | |
| 01/03/12 | 02/09/12 | Week 6 | 235 | 191 | (44) | 81.28% | |
| 01/03/12 | 02/10/12 | Week 6 | 300 | 313 | 13 | 104.33% | |
| 01/03/12 | 02/11/12 | Week 6 | 320 | 422 | 102 | 131.88% | |
| 01/03/12 | 02/12/12 | Week 6 | 100 | 131 | 31 | 131.00% | |
| 01/03/12 | 02/13/12 | Week 6 | 85 | 119 | 34 | 140.00% | |
| 01/10/12 | 02/14/12 | Week 6 | 213 | 164 | (49) | 77.00% | |
| 01/10/12 | 02/15/12 | Week 6 | 145 | 144 | (1) | 99.31% | |
| 01/10/12 | 02/16/12 | Week 6 | 145 | 180 | 35 | 124.14% | |
| 01/10/12 | 02/17/12 | Week 6 | 314 | 379 | 65 | 120.70% | |
| 01/10/12 | 02/18/12 | Week 6 | 407 | 476 | 69 | 116.95% | |
| 01/10/12 | 02/19/12 | Week 6 | 418 | 493 | 75 | 117.94% | |
| 01/10/12 | 02/20/12 | Week 6 | 350 | 394 | 44 | 112.57% | |
| 01/17/12 | 02/21/12 | Week 6 | 222 | 326 | 104 | 146.85% | |
| 01/17/12 | 02/22/12 | Week 6 | 250 | 257 | 7 | 102.80% | |
| 01/17/12 | 02/23/12 | Week 6 | 190 | 248 | 58 | 130.53% | |
| 01/17/12 | 02/24/12 | Week 6 | 446 | 499 | 53 | 111.88% | |
| 01/17/12 | 02/25/12 | Week 6 | 466 | 505 | 39 | 108.37% | |
| 01/17/12 | 02/26/12 | Week 6 | 130 | 176 | 46 | 135.38% | |
| 01/17/12 | 02/27/12 | Week 6 | 115 | 183 | 68 | 159.13% | |
| 01/24/12 | 02/28/12 | Week 6 | 90 | 124 | 34 | 137.78% | |
| 01/24/12 | 02/29/12 | Week 6 | 94 | 177 | 83 | 188.30% | |
| 01/24/12 | 03/01/12 | Week 6 | 217 | 155 | (62) | 71.43% | |
| 01/24/12 | 03/02/12 | Week 6 | 376 | 311 | (65) | 82.71% | |
| 01/24/12 | 03/03/12 | Week 6 | 358 | 352 | (6) | 98.32% | |
| 01/24/12 | 03/04/12 | Week 6 | 171 | 159 | (12) | 92.98% | |
| 01/24/12 | 03/05/12 | Week 6 | 157 | 159 | 2 | 101.27% | |
| 01/31/12 | 03/06/12 | Week 6 | 140 | 132 | (8) | 94.29% | |
| 01/31/12 | 03/07/12 | Week 6 | 210 | 223 | 13 | 106.19% | |
| 01/31/12 | 03/08/12 | Week 6 | 235 | 215 | (20) | 91.49% | |
| 01/31/12 | 03/09/12 | Week 6 | 385 | 334 | (51) | 86.75% | |
| 01/31/12 | 03/10/12 | Week 6 | 375 | 410 | 35 | 109.33% | |
| 01/31/12 | 03/11/12 | Week 6 | 151 | 153 | 2 | 101.32% | |

MeadenMoore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/31/12 | 03/12/12 | Week 6 | 170 | 167 | (3) | 98.24% | |
| 02/07/12 | 03/13/12 | Week 6 | 160 | 137 | (23) | 85.63% | |
| 02/07/12 | 03/14/12 | Week 6 | 170 | 149 | (21) | 87.65% | |
| 02/07/12 | 03/15/12 | Week 6 | 177 | 144 | (33) | 81.36% | |
| 02/07/12 | 03/16/12 | Week 6 | 391 | 461 | 70 | 117.90% | |
| 02/07/12 | 03/17/12 | Week 6 | 326 | 425 | 99 | 130.37% | |
| 02/07/12 | 03/18/12 | Week 6 | 202 | 250 | 48 | 123.76% | |
| 02/07/12 | 03/19/12 | Week 6 | 181 | 229 | 48 | 126.52% | |
| 02/14/12 | 03/20/12 | Week 6 | 200 | 211 | 11 | 105.50% | |
| 02/14/12 | 03/21/12 | Week 6 | 173 | 127 | (46) | 73.41% | |
| 02/14/12 | 03/22/12 | Week 6 | 212 | 237 | 25 | 111.79% | |
| 02/14/12 | 03/23/12 | Week 6 | 412 | 474 | 62 | 115.05% | |
| 02/14/12 | 03/24/12 | Week 6 | 428 | 509 | 81 | 118.93% | |
| 02/14/12 | 03/25/12 | Week 6 | 264 | 335 | 71 | 126.89% | |
| 02/14/12 | 03/26/12 | Week 6 | 292 | 331 | 39 | 113.36% | |
| 02/21/12 | 03/27/12 | Week 6 | 224 | 263 | 39 | 117.41% | |
| 02/21/12 | 03/28/12 | Week 6 | 278 | 274 | (4) | 98.56% | |
| 02/21/12 | 03/29/12 | Week 6 | 489 | 526 | 37 | 107.57% | |
| 02/21/12 | 03/30/12 | Week 6 | 557 | 581 | 24 | 104.31% | |
| 02/21/12 | 03/31/12 | Week 6 | 548 | 560 | 12 | 102.19% | |
| 02/21/12 | 04/01/12 | Week 6 | 318 | 443 | 125 | 139.31% | |
| 02/21/12 | 04/02/12 | Week 6 | 313 | 470 | 157 | 150.16% | |
| 02/28/12 | 04/03/12 | Week 6 | 236 | 378 | 142 | 160.17% | |
| 02/28/12 | 04/04/12 | Week 6 | 160 | 304 | 144 | 190.00% | |
| 02/28/12 | 04/05/12 | Week 6 | 186 | 328 | 142 | 176.34% | |
| 02/28/12 | 04/06/12 | Week 6 | 253 | 452 | 199 | 178.66% | |
| 02/28/12 | 04/07/12 | Week 6 | 293 | 461 | 168 | 157.34% | |
| 02/28/12 | 04/08/12 | Week 6 | 178 | 265 | 87 | 148.88% | |
| 02/28/12 | 04/09/12 | Week 6 | 174 | 259 | 85 | 148.85% | |
| 03/06/12 | 04/10/12 | Week 6 | 310 | 338 | 28 | 109.03% | |
| 03/06/12 | 04/11/12 | Week 6 | 259 | 323 | 64 | 124.71% | |
| 03/06/12 | 04/12/12 | Week 6 | 303 | 389 | 86 | 128.38% | |
| 03/06/12 | 04/13/12 | Week 6 | 524 | 543 | 19 | 103.63% | |
| 03/06/12 | 04/14/12 | Week 6 | 531 | 534 | 3 | 100.56% | |
| 03/06/12 | 04/15/12 | Week 6 | 345 | 351 | 6 | 101.74% | |
| 03/06/12 | 04/16/12 | Week 6 | 449 | 392 | (57) | 87.31% | |
| 03/13/12 | 04/17/12 | Week 6 | 492 | 358 | (134) | 72.76% | |
| 03/13/12 | 04/18/12 | Week 6 | 313 | 239 | (74) | 76.36% | |
| 03/13/12 | 04/19/12 | Week 6 | 271 | 324 | 53 | 119.56% | |
| 03/13/12 | 04/20/12 | Week 6 | 561 | 499 | (62) | 88.95% | |
| 03/13/12 | 04/21/12 | Week 6 | 618 | 538 | (80) | 87.06% | |
| 03/13/12 | 04/22/12 | Week 6 | 388 | 338 | (50) | 87.11% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/13/2012 | 04/23/12 | Week 6 | 373 | 355 | (18) | 95.17% | |
| 03/20/2012 | 04/24/12 | Week 6 | 391 | 355 | (36) | 90.79% | |
| 03/20/2012 | 04/25/12 | Week 6 | 372 | 309 | (63) | 83.06% | |
| 03/20/2012 | 04/26/12 | Week 6 | 493 | 480 | (13) | 97.36% | |
| 03/20/2012 | 04/27/12 | Week 6 | 588 | 590 | 2 | 100.34% | |
| 03/20/2012 | 04/28/12 | Week 6 | 566 | 578 | 12 | 102.12% | |
| 03/20/2012 | 04/29/12 | Week 6 | 296 | 341 | 45 | 115.20% | |
| 03/20/2012 | 04/30/12 | Week 6 | 280 | 312 | 32 | 111.43% | |
| 03/27/2012 | 05/01/12 | Week 6 | 319 | 261 | (58) | 81.82% | |
| 03/27/2012 | 05/02/12 | Week 6 | 364 | 294 | (70) | 80.77% | |
| 03/27/2012 | 05/03/12 | Week 6 | 562 | 591 | 29 | 105.16% | |
| 03/27/2012 | 05/04/12 | Week 6 | 605 | 615 | 10 | 101.65% | |
| 03/27/2012 | 05/05/12 | Week 6 | 641 | 570 | (71) | 88.92% | |
| 03/27/2012 | 05/06/12 | Week 6 | 381 | 359 | (22) | 94.23% | |
| 03/27/2012 | 05/07/12 | Week 6 | 338 | 352 | 14 | 104.14% | |
| 04/03/2012 | 05/08/12 | Week 6 | 333 | 320 | (13) | 96.10% | |
| 04/03/2012 | 05/09/12 | Week 6 | 331 | 260 | (71) | 78.55% | |
| 04/03/2012 | 05/10/12 | Week 6 | 333 | 324 | (9) | 97.30% | |
| 04/03/2012 | 05/11/12 | Week 6 | 496 | 448 | (48) | 90.32% | |
| 04/03/2012 | 05/12/12 | Week 6 | 490 | 443 | (47) | 90.41% | |
| 04/03/2012 | 05/13/12 | Week 6 | 137 | 213 | 76 | 155.47% | |
| 04/03/2012 | 05/14/12 | Week 6 | 155 | 257 | 102 | 165.81% | |
| 04/10/2012 | 05/15/12 | Week 6 | 278 | 238 | (40) | 85.61% | |
| 04/10/2012 | 05/16/12 | Week 6 | 305 | 209 | (96) | 68.52% | |
| 04/10/2012 | 05/17/12 | Week 6 | 392 | 406 | 14 | 103.57% | |
| 04/10/2012 | 05/18/12 | Week 6 | 567 | 478 | (89) | 84.30% | |
| 04/10/2012 | 05/19/12 | Week 6 | 568 | 429 | (139) | 75.53% | |
| 04/10/2012 | 05/20/12 | Week 6 | 409 | 325 | (84) | 79.46% | |
| 04/10/2012 | 05/21/12 | Week 6 | 463 | 369 | (94) | 79.70% | |
| 04/17/2012 | 05/22/12 | Week 6 | 388 | 335 | (53) | 86.34% | |
| 04/17/2012 | 05/23/12 | Week 6 | 363 | 318 | (45) | 87.60% | |
| 04/17/2012 | 05/24/12 | Week 6 | 405 | 361 | (44) | 89.14% | |
| 04/17/2012 | 05/25/12 | Week 6 | 504 | 530 | 26 | 105.16% | |
| 04/17/2012 | 05/26/12 | Week 6 | 590 | 635 | 45 | 107.63% | |
| 04/17/2012 | 05/27/12 | Week 6 | 484 | 469 | (15) | 96.90% | |
| 04/24/2012 | 05/28/12 | Week 6 | 130 | 176 | 46 | 135.38% | |
| 04/24/2012 | 05/29/12 | Week 6 | 141 | 210 | 69 | 148.94% | |
| 04/24/2012 | 05/30/12 | Week 6 | 203 | 259 | 56 | 127.59% | |
| 04/24/2012 | 05/31/12 | Week 6 | 317 | 328 | 11 | 103.47% | |
| 04/24/2012 | 06/01/12 | Week 6 | 487 | 446 | (41) | 91.58% | |
| 04/24/2012 | 06/02/12 | Week 6 | 651 | 608 | (43) | 93.39% | |
| 04/24/2012 | 06/03/12 | Week 6 | 664 | 660 | (4) | 99.40% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/24/12 | 06/04/12 | Week 6 | 642 | 652 | 10 | 101.56% | |
| 05/01/12 | 06/05/12 | Week 6 | 672 | 660 | (12) | 98.21% | |
| 05/01/12 | 06/06/12 | Week 6 | 425 | 400 | (25) | 94.12% | |
| 05/01/12 | 06/07/12 | Week 6 | 516 | 513 | (3) | 99.42% | |
| 05/01/12 | 06/08/12 | Week 6 | 650 | 608 | (42) | 93.54% | |
| 05/01/12 | 06/09/12 | Week 6 | 639 | 602 | (37) | 94.21% | |
| 05/01/12 | 06/10/12 | Week 6 | 408 | 409 | 1 | 100.25% | |
| 05/01/12 | 06/11/12 | Week 6 | 392 | 443 | 51 | 113.01% | |
| 05/08/12 | 06/12/12 | Week 6 | 406 | 412 | 6 | 101.48% | |
| 05/08/12 | 06/13/12 | Week 6 | 477 | 496 | 19 | 103.98% | |
| 05/08/12 | 06/14/12 | Week 6 | 577 | 586 | 9 | 101.56% | |
| 05/08/12 | 06/15/12 | Week 6 | 629 | 602 | (27) | 95.71% | |
| 05/08/12 | 06/16/12 | Week 6 | 628 | 587 | (41) | 93.47% | |
| 05/08/12 | 06/17/12 | Week 6 | 348 | 337 | (11) | 96.84% | |
| 05/08/12 | 06/18/12 | Week 6 | 371 | 383 | 12 | 103.23% | |
| 05/15/12 | 06/19/12 | Week 6 | 450 | 450 | - | 100.00% | |
| 05/15/12 | 06/20/12 | Week 6 | 478 | 407 | (71) | 85.15% | |
| 05/15/12 | 06/21/12 | Week 6 | 539 | 501 | (38) | 92.95% | |
| 05/15/12 | 06/22/12 | Week 6 | 647 | 601 | (46) | 92.89% | |
| 05/15/12 | 06/23/12 | Week 6 | 629 | 521 | (108) | 82.83% | |
| 05/15/12 | 06/24/12 | Week 6 | 469 | 416 | (53) | 88.70% | |
| 05/15/12 | 06/25/12 | Week 6 | 449 | 481 | 32 | 107.13% | |
| 05/22/12 | 06/26/12 | Week 6 | 422 | 452 | 30 | 107.11% | |
| 05/22/12 | 06/27/12 | Week 6 | 488 | 482 | (6) | 98.77% | |
| 05/22/12 | 06/28/12 | Week 6 | 418 | 415 | (3) | 99.28% | |
| 05/22/12 | 06/29/12 | Week 6 | 542 | 506 | (36) | 93.36% | |
| 05/22/12 | 06/30/12 | Week 6 | 596 | 565 | (31) | 94.80% | |
| 05/22/12 | 07/01/12 | Week 6 | 303 | 349 | 46 | 115.18% | |
| 05/22/12 | 07/02/12 | Week 6 | 544 | 495 | (49) | 90.99% | |
| 05/29/12 | 07/03/12 | Week 6 | 636 | 621 | (15) | 97.64% | |
| 05/29/12 | 07/04/12 | Week 6 | 678 | 657 | (21) | 96.90% | |
| 05/29/12 | 07/05/12 | Week 6 | 678 | 680 | 2 | 100.29% | |
| 05/29/12 | 07/06/12 | Week 6 | 680 | 692 | 12 | 101.76% | |
| 05/29/12 | 07/07/12 | Week 6 | 680 | 694 | 14 | 102.06% | |
| 05/29/12 | 07/08/12 | Week 6 | 600 | 472 | (128) | 78.67% | |
| 05/29/12 | 07/09/12 | Week 6 | 290 | 306 | 16 | 105.52% | |
| 06/05/12 | 07/10/12 | Week 6 | 322 | 320 | (2) | 99.38% | |
| 06/05/12 | 07/11/12 | Week 6 | 385 | 344 | (41) | 89.35% | |
| 06/05/12 | 07/12/12 | Week 6 | 538 | 464 | (74) | 86.25% | |
| 06/05/12 | 07/13/12 | Week 6 | 615 | 616 | 1 | 100.16% | |
| 06/05/12 | 07/14/12 | Week 6 | 639 | 621 | (18) | 97.18% | |
| 06/05/12 | 07/15/12 | Week 6 | 502 | 542 | 40 | 107.97% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/05/12 | 07/16/12 | Week 6 | 499 | 539 | 40 | 108.02% | |
| 06/12/12 | 07/17/12 | Week 6 | 568 | 578 | 10 | 101.76% | |
| 06/12/12 | 07/18/12 | Week 6 | 604 | 549 | (55) | 90.89% | |
| 06/12/12 | 07/19/12 | Week 6 | 661 | 672 | 11 | 101.66% | |
| 06/12/12 | 07/20/12 | Week 6 | 655 | 647 | (8) | 98.78% | |
| 06/12/12 | 07/21/12 | Week 6 | 645 | 629 | (16) | 97.52% | |
| 06/12/12 | 07/22/12 | Week 6 | 581 | 558 | (23) | 96.04% | |
| 06/12/12 | 07/23/12 | Week 6 | 610 | 596 | (14) | 97.70% | |
| 06/19/12 | 07/24/12 | Week 6 | 635 | 602 | (33) | 94.80% | |
| 06/19/12 | 07/25/12 | Week 6 | 488 | 508 | 20 | 104.10% | |
| 06/19/12 | 07/26/12 | Week 6 | 525 | 529 | 4 | 100.76% | |
| 06/19/12 | 07/27/12 | Week 6 | 601 | 545 | (56) | 90.68% | |
| 06/19/12 | 07/28/12 | Week 6 | 649 | 617 | (32) | 95.07% | |
| 06/19/12 | 07/29/12 | Week 6 | 556 | 549 | (7) | 98.74% | |
| 06/19/12 | 07/30/12 | Week 6 | 469 | 455 | (14) | 97.01% | |
| **Week 6 Total** | | | **69,545** | **70,247** | **702** | **101.01%** | To Sch 10 |
| 01/03/12 | 02/14/12 | Week 7 | 124 | 164 | 40 | 132.26% | |
| 01/03/12 | 02/15/12 | Week 7 | 145 | 144 | (1) | 99.31% | |
| 01/03/12 | 02/16/12 | Week 7 | 145 | 180 | 35 | 124.14% | |
| 01/03/12 | 02/17/12 | Week 7 | 260 | 379 | 119 | 145.77% | |
| 01/03/12 | 02/18/12 | Week 7 | 296 | 476 | 180 | 160.81% | |
| 01/03/12 | 02/19/12 | Week 7 | 418 | 493 | 75 | 117.94% | |
| 01/03/12 | 02/20/12 | Week 7 | 400 | 394 | (6) | 98.50% | |
| 01/10/12 | 02/21/12 | Week 7 | 220 | 326 | 106 | 148.18% | |
| 01/10/12 | 02/22/12 | Week 7 | 245 | 257 | 12 | 104.90% | |
| 01/10/12 | 02/23/12 | Week 7 | 215 | 248 | 33 | 115.35% | |
| 01/10/12 | 02/24/12 | Week 7 | 426 | 499 | 73 | 117.14% | |
| 01/10/12 | 02/25/12 | Week 7 | 456 | 505 | 49 | 110.75% | |
| 01/10/12 | 02/26/12 | Week 7 | 130 | 176 | 46 | 135.38% | |
| 01/10/12 | 02/27/12 | Week 7 | 130 | 183 | 53 | 140.77% | |
| 01/17/12 | 02/28/12 | Week 7 | 90 | 124 | 34 | 137.78% | |
| 01/17/12 | 02/29/12 | Week 7 | 102 | 177 | 75 | 173.53% | |
| 01/17/12 | 03/01/12 | Week 7 | 225 | 155 | (70) | 68.89% | |
| 01/17/12 | 03/02/12 | Week 7 | 382 | 311 | (71) | 81.41% | |
| 01/17/12 | 03/03/12 | Week 7 | 358 | 352 | (6) | 98.32% | |
| 01/17/12 | 03/04/12 | Week 7 | 161 | 159 | (2) | 98.76% | |
| 01/17/12 | 03/05/12 | Week 7 | 150 | 159 | 9 | 106.00% | |
| 01/24/12 | 03/06/12 | Week 7 | 142 | 132 | (10) | 92.96% | |
| 01/24/12 | 03/07/12 | Week 7 | 210 | 223 | 13 | 106.19% | |
| 01/24/12 | 03/08/12 | Week 7 | 235 | 215 | (20) | 91.49% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/24/12 | 03/09/12 | Week 7 | 349 | 334 | (15) | 95.70% | |
| 01/24/12 | 03/10/12 | Week 7 | 339 | 410 | 71 | 120.94% | |
| 01/24/12 | 03/11/12 | Week 7 | 151 | 153 | 2 | 101.32% | |
| 01/24/12 | 03/12/12 | Week 7 | 170 | 167 | (3) | 98.24% | |
| 01/24/12 | 03/13/12 | Week 7 | 160 | 137 | (23) | 85.63% | |
| 01/31/12 | 03/14/12 | Week 7 | 140 | 149 | 9 | 106.43% | |
| 01/31/12 | 03/15/12 | Week 7 | 157 | 144 | (13) | 91.72% | |
| 01/31/12 | 03/16/12 | Week 7 | 390 | 461 | 71 | 118.21% | |
| 01/31/12 | 03/17/12 | Week 7 | 345 | 425 | 80 | 123.19% | |
| 01/31/12 | 03/18/12 | Week 7 | 202 | 250 | 48 | 123.76% | |
| 01/31/12 | 03/19/12 | Week 7 | 182 | 229 | 47 | 125.82% | |
| 02/07/12 | 03/20/12 | Week 7 | 210 | 211 | 1 | 100.48% | |
| 02/07/12 | 03/21/12 | Week 7 | 213 | 127 | (86) | 59.62% | |
| 02/07/12 | 03/22/12 | Week 7 | 261 | 237 | (24) | 90.80% | |
| 02/07/12 | 03/23/12 | Week 7 | 397 | 474 | 77 | 119.40% | |
| 02/07/12 | 03/24/12 | Week 7 | 383 | 509 | 126 | 132.90% | |
| 02/07/12 | 03/25/12 | Week 7 | 267 | 335 | 68 | 125.47% | |
| 02/14/12 | 03/26/12 | Week 7 | 280 | 331 | 51 | 118.21% | |
| 02/14/12 | 03/27/12 | Week 7 | 230 | 263 | 33 | 114.35% | |
| 02/14/12 | 03/28/12 | Week 7 | 263 | 274 | 11 | 104.18% | |
| 02/14/12 | 03/29/12 | Week 7 | 472 | 526 | 54 | 111.44% | |
| 02/14/12 | 03/30/12 | Week 7 | 557 | 581 | 24 | 104.31% | |
| 02/14/12 | 03/31/12 | Week 7 | 507 | 560 | 53 | 110.45% | |
| 02/14/12 | 04/01/12 | Week 7 | 263 | 443 | 180 | 168.44% | |
| 02/21/12 | 04/02/12 | Week 7 | 238 | 470 | 232 | 197.48% | |
| 02/21/12 | 04/03/12 | Week 7 | 195 | 378 | 183 | 193.85% | |
| 02/21/12 | 04/04/12 | Week 7 | 150 | 304 | 154 | 202.67% | |
| 02/21/12 | 04/05/12 | Week 7 | 155 | 328 | 173 | 211.61% | |
| 02/21/12 | 04/06/12 | Week 7 | 272 | 452 | 180 | 166.18% | |
| 02/21/12 | 04/07/12 | Week 7 | 322 | 461 | 139 | 143.17% | |
| 02/21/12 | 04/08/12 | Week 7 | 170 | 265 | 95 | 155.88% | |
| 02/28/12 | 04/09/12 | Week 7 | 139 | 259 | 120 | 186.33% | |
| 02/28/12 | 04/10/12 | Week 7 | 251 | 338 | 87 | 134.66% | |
| 02/28/12 | 04/11/12 | Week 7 | 214 | 323 | 109 | 150.93% | |
| 02/28/12 | 04/12/12 | Week 7 | 289 | 389 | 100 | 134.60% | |
| 02/28/12 | 04/13/12 | Week 7 | 421 | 543 | 122 | 128.98% | |
| 02/28/12 | 04/14/12 | Week 7 | 426 | 534 | 108 | 125.35% | |
| 02/28/12 | 04/15/12 | Week 7 | 438 | 351 | (87) | 80.14% | |
| 02/28/12 | 04/16/12 | Week 7 | 535 | 392 | (143) | 73.27% | |
| 03/06/12 | 04/17/12 | Week 7 | 490 | 358 | (132) | 73.06% | |
| 03/06/12 | 04/18/12 | Week 7 | 318 | 239 | (79) | 75.16% | |
| 03/06/12 | 04/19/12 | Week 7 | 271 | 324 | 53 | 119.56% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/06/12 | 04/20/12 | Week 7 | 561 | 499 | (62) | 88.95% | |
| 03/06/12 | 04/21/12 | Week 7 | 618 | 538 | (80) | 87.06% | |
| 03/06/12 | 04/22/12 | Week 7 | 368 | 338 | (30) | 91.85% | |
| 03/06/12 | 04/23/12 | Week 7 | 353 | 355 | 2 | 100.57% | |
| 03/13/12 | 04/24/12 | Week 7 | 377 | 355 | (22) | 94.16% | |
| 03/13/12 | 04/25/12 | Week 7 | 381 | 309 | (72) | 81.10% | |
| 03/13/12 | 04/26/12 | Week 7 | 488 | 480 | (8) | 98.36% | |
| 03/13/12 | 04/27/12 | Week 7 | 571 | 590 | 19 | 103.33% | |
| 03/13/12 | 04/28/12 | Week 7 | 550 | 578 | 28 | 105.09% | |
| 03/13/12 | 04/29/12 | Week 7 | 288 | 341 | 53 | 118.40% | |
| 03/13/12 | 04/30/12 | Week 7 | 267 | 312 | 45 | 116.85% | |
| 03/20/12 | 05/01/12 | Week 7 | 319 | 261 | (58) | 81.82% | |
| 03/20/12 | 05/02/12 | Week 7 | 364 | 294 | (70) | 80.77% | |
| 03/20/12 | 05/03/12 | Week 7 | 593 | 591 | (2) | 99.66% | |
| 03/20/12 | 05/04/12 | Week 7 | 636 | 615 | (21) | 96.70% | |
| 03/20/12 | 05/05/12 | Week 7 | 668 | 570 | (98) | 85.33% | |
| 03/20/12 | 05/06/12 | Week 7 | 381 | 359 | (22) | 94.23% | |
| 03/20/12 | 05/07/12 | Week 7 | 338 | 352 | 14 | 104.14% | |
| 03/27/12 | 05/08/12 | Week 7 | 347 | 320 | (27) | 92.22% | |
| 03/27/12 | 05/09/12 | Week 7 | 346 | 260 | (86) | 75.14% | |
| 03/27/12 | 05/10/12 | Week 7 | 368 | 324 | (44) | 88.04% | |
| 03/27/12 | 05/11/12 | Week 7 | 506 | 448 | (58) | 88.54% | |
| 03/27/12 | 05/12/12 | Week 7 | 505 | 443 | (62) | 87.72% | |
| 03/27/12 | 05/13/12 | Week 7 | 137 | 213 | 76 | 155.47% | |
| 03/27/12 | 05/14/12 | Week 7 | 155 | 257 | 102 | 165.81% | |
| 04/03/12 | 05/15/12 | Week 7 | 238 | 238 | - | 100.00% | |
| 04/03/12 | 05/16/12 | Week 7 | 307 | 209 | (98) | 68.08% | |
| 04/03/12 | 05/17/12 | Week 7 | 407 | 406 | (1) | 99.75% | |
| 04/03/12 | 05/18/12 | Week 7 | 608 | 478 | (130) | 78.62% | |
| 04/03/12 | 05/19/12 | Week 7 | 604 | 429 | (175) | 71.03% | |
| 04/03/12 | 05/20/12 | Week 7 | 416 | 325 | (91) | 78.13% | |
| 04/10/12 | 05/21/12 | Week 7 | 465 | 369 | (96) | 79.35% | |
| 04/10/12 | 05/22/12 | Week 7 | 393 | 335 | (58) | 85.24% | |
| 04/10/12 | 05/23/12 | Week 7 | 363 | 318 | (45) | 87.60% | |
| 04/10/12 | 05/24/12 | Week 7 | 415 | 361 | (54) | 86.99% | |
| 04/10/12 | 05/25/12 | Week 7 | 521 | 530 | 9 | 101.73% | |
| 04/10/12 | 05/26/12 | Week 7 | 585 | 635 | 50 | 108.55% | |
| 04/10/12 | 05/27/12 | Week 7 | 483 | 469 | (14) | 97.10% | |
| 04/10/12 | 05/28/12 | Week 7 | 120 | 176 | 56 | 146.67% | |
| 04/17/12 | 05/29/12 | Week 7 | 136 | 210 | 74 | 154.41% | |
| 04/17/12 | 05/30/12 | Week 7 | 198 | 259 | 61 | 130.81% | |
| 04/17/12 | 05/31/12 | Week 7 | 319 | 328 | 9 | 102.82% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**                                                                                          *Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/17/12 | 06/01/12 | Week 7 | 487 | 446 | (41) | 91.58% | |
| 04/17/12 | 06/02/12 | Week 7 | 651 | 608 | (43) | 93.39% | |
| 04/17/12 | 06/03/12 | Week 7 | 664 | 660 | (4) | 99.40% | |
| 04/17/12 | 06/04/12 | Week 7 | 642 | 652 | 10 | 101.56% | |
| 04/24/12 | 06/05/12 | Week 7 | 662 | 660 | (2) | 99.70% | |
| 04/24/12 | 06/06/12 | Week 7 | 404 | 400 | (4) | 99.01% | |
| 04/24/12 | 06/07/12 | Week 7 | 506 | 513 | 7 | 101.38% | |
| 04/24/12 | 06/08/12 | Week 7 | 640 | 608 | (32) | 95.00% | |
| 04/24/12 | 06/09/12 | Week 7 | 634 | 602 | (32) | 94.95% | |
| 04/24/12 | 06/10/12 | Week 7 | 410 | 409 | (1) | 99.76% | |
| 04/24/12 | 06/11/12 | Week 7 | 377 | 443 | 66 | 117.51% | |
| 05/01/12 | 06/12/12 | Week 7 | 414 | 412 | (2) | 99.52% | |
| 05/01/12 | 06/13/12 | Week 7 | 480 | 496 | 16 | 103.33% | |
| 05/01/12 | 06/14/12 | Week 7 | 575 | 586 | 11 | 101.91% | |
| 05/01/12 | 06/15/12 | Week 7 | 624 | 602 | (22) | 96.47% | |
| 05/01/12 | 06/16/12 | Week 7 | 628 | 587 | (41) | 93.47% | |
| 05/01/12 | 06/17/12 | Week 7 | 367 | 337 | (30) | 91.83% | |
| 05/01/12 | 06/18/12 | Week 7 | 390 | 383 | (7) | 98.21% | |
| 05/08/12 | 06/19/12 | Week 7 | 416 | 450 | 34 | 108.17% | |
| 05/08/12 | 06/20/12 | Week 7 | 467 | 407 | (60) | 87.15% | |
| 05/08/12 | 06/21/12 | Week 7 | 559 | 501 | (58) | 89.62% | |
| 05/08/12 | 06/22/12 | Week 7 | 657 | 601 | (56) | 91.48% | |
| 05/08/12 | 06/23/12 | Week 7 | 663 | 521 | (142) | 78.58% | |
| 05/08/12 | 06/24/12 | Week 7 | 492 | 416 | (76) | 84.55% | |
| 05/08/12 | 06/25/12 | Week 7 | 474 | 481 | 7 | 101.48% | |
| 05/15/12 | 06/26/12 | Week 7 | 446 | 452 | 6 | 101.35% | |
| 05/15/12 | 06/27/12 | Week 7 | 511 | 482 | (29) | 94.32% | |
| 05/15/12 | 06/28/12 | Week 7 | 443 | 415 | (28) | 93.68% | |
| 05/15/12 | 06/29/12 | Week 7 | 570 | 506 | (64) | 88.77% | |
| 05/15/12 | 06/30/12 | Week 7 | 611 | 565 | (46) | 92.47% | |
| 05/15/12 | 07/01/12 | Week 7 | 301 | 349 | 48 | 115.95% | |
| 05/22/12 | 07/02/12 | Week 7 | 537 | 495 | (42) | 92.18% | |
| 05/22/12 | 07/03/12 | Week 7 | 636 | 621 | (15) | 97.64% | |
| 05/22/12 | 07/04/12 | Week 7 | 678 | 657 | (21) | 96.90% | |
| 05/22/12 | 07/05/12 | Week 7 | 678 | 680 | 2 | 100.29% | |
| 05/22/12 | 07/06/12 | Week 7 | 680 | 692 | 12 | 101.76% | |
| 05/22/12 | 07/07/12 | Week 7 | 680 | 694 | 14 | 102.06% | |
| 05/22/12 | 07/08/12 | Week 7 | 608 | 472 | (136) | 77.63% | |
| 05/29/12 | 07/09/12 | Week 7 | 290 | 306 | 16 | 105.52% | |
| 05/29/12 | 07/10/12 | Week 7 | 352 | 320 | (32) | 90.91% | |
| 05/29/12 | 07/11/12 | Week 7 | 375 | 344 | (31) | 91.73% | |
| 05/29/12 | 07/12/12 | Week 7 | 543 | 464 | (79) | 85.45% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

*Preliminary*

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/29/12 | 07/13/12 | Week 7 | 639 | 616 | (23) | 96.40% | |
| 05/29/12 | 07/14/12 | Week 7 | 665 | 621 | (44) | 93.38% | |
| 05/29/12 | 07/15/12 | Week 7 | 519 | 542 | 23 | 104.43% | |
| 05/29/12 | 07/16/12 | Week 7 | 517 | 539 | 22 | 104.26% | |
| 05/29/12 | 07/17/12 | Week 7 | 548 | 578 | 30 | 105.47% | |
| 06/05/12 | 07/18/12 | Week 7 | 560 | 549 | (11) | 98.04% | |
| 06/05/12 | 07/19/12 | Week 7 | 661 | 672 | 11 | 101.66% | |
| 06/05/12 | 07/20/12 | Week 7 | 655 | 647 | (8) | 98.78% | |
| 06/05/12 | 07/21/12 | Week 7 | 669 | 629 | (40) | 94.02% | |
| 06/05/12 | 07/22/12 | Week 7 | 601 | 558 | (43) | 92.85% | |
| 06/05/12 | 07/23/12 | Week 7 | 630 | 596 | (34) | 94.60% | |
| 06/05/12 | 07/24/12 | Week 7 | 635 | 602 | (33) | 94.80% | |
| 06/12/12 | 07/25/12 | Week 7 | 483 | 508 | 25 | 105.18% | |
| 06/12/12 | 07/26/12 | Week 7 | 515 | 529 | 14 | 102.72% | |
| 06/12/12 | 07/27/12 | Week 7 | 581 | 545 | (36) | 93.80% | |
| 06/12/12 | 07/28/12 | Week 7 | 651 | 617 | (34) | 94.78% | |
| 06/12/12 | 07/29/12 | Week 7 | 581 | 549 | (32) | 94.49% | |
| 06/12/12 | 07/30/12 | Week 7 | 493 | 455 | (38) | 92.29% | |
| 06/12/12 | 07/31/12 | Week 7 | 615 | 602 | (13) | 97.89% | |
| 06/19/12 | 08/01/12 | Week 7 | 458 | 483 | 25 | 105.46% | |
| 06/19/12 | 08/02/12 | Week 7 | 648 | 660 | 12 | 101.85% | |
| 06/19/12 | 08/03/12 | Week 7 | 595 | 633 | 38 | 106.39% | |
| 06/19/12 | 08/04/12 | Week 7 | 622 | 633 | 11 | 101.77% | |
| 06/19/12 | 08/05/12 | Week 7 | 402 | 563 | 161 | 140.05% | |
| 06/19/12 | 08/06/12 | Week 7 | 379 | 553 | 174 | 145.91% | |
| **Week 7 Total** | | | 71,454 | 72,720 | 1,266 | 101.77% | To Sch 10 |
| 01/03/12 | 02/21/12 | Week 8 | 225 | 326 | 101 | 144.89% | |
| 01/03/12 | 02/22/12 | Week 8 | 225 | 257 | 32 | 114.22% | |
| 01/03/12 | 02/23/12 | Week 8 | 225 | 248 | 23 | 110.22% | |
| 01/03/12 | 02/24/12 | Week 8 | 386 | 499 | 113 | 129.27% | |
| 01/03/12 | 02/25/12 | Week 8 | 381 | 505 | 124 | 132.55% | |
| 01/03/12 | 02/26/12 | Week 8 | 155 | 176 | 21 | 113.55% | |
| 01/03/12 | 02/27/12 | Week 8 | 155 | 183 | 28 | 118.06% | |
| 01/10/12 | 02/28/12 | Week 8 | 100 | 124 | 24 | 124.00% | |
| 01/10/12 | 02/29/12 | Week 8 | 115 | 177 | 62 | 153.91% | |
| 01/10/12 | 03/01/12 | Week 8 | 225 | 155 | (70) | 68.89% | |
| 01/10/12 | 03/02/12 | Week 8 | 382 | 311 | (71) | 81.41% | |
| 01/10/12 | 03/03/12 | Week 8 | 355 | 352 | (3) | 99.15% | |
| 01/10/12 | 03/04/12 | Week 8 | 163 | 159 | (4) | 97.55% | |
| 01/10/12 | 03/05/12 | Week 8 | 150 | 159 | 9 | 106.00% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/17/12 | 03/06/12 | Week 8 | 140 | 132 | (8) | 94.29% | |
| 01/17/12 | 03/07/12 | Week 8 | 210 | 223 | 13 | 106.19% | |
| 01/17/12 | 03/08/12 | Week 8 | 235 | 215 | (20) | 91.49% | |
| 01/17/12 | 03/09/12 | Week 8 | 341 | 334 | (7) | 97.95% | |
| 01/17/12 | 03/10/12 | Week 8 | 331 | 410 | 79 | 123.87% | |
| 01/17/12 | 03/11/12 | Week 8 | 150 | 153 | 3 | 102.00% | |
| 01/17/12 | 03/12/12 | Week 8 | 170 | 167 | (3) | 98.24% | |
| 01/17/12 | 03/13/12 | Week 8 | 160 | 137 | (23) | 85.63% | |
| 01/24/12 | 03/14/12 | Week 8 | 142 | 149 | 7 | 104.93% | |
| 01/24/12 | 03/15/12 | Week 8 | 159 | 144 | (15) | 90.57% | |
| 01/24/12 | 03/16/12 | Week 8 | 339 | 461 | 122 | 135.99% | |
| 01/24/12 | 03/17/12 | Week 8 | 295 | 425 | 130 | 144.07% | |
| 01/24/12 | 03/18/12 | Week 8 | 199 | 250 | 51 | 125.63% | |
| 01/24/12 | 03/19/12 | Week 8 | 182 | 229 | 47 | 125.82% | |
| 01/31/12 | 03/20/12 | Week 8 | 210 | 211 | 1 | 100.48% | |
| 01/31/12 | 03/21/12 | Week 8 | 213 | 127 | (86) | 59.62% | |
| 01/31/12 | 03/22/12 | Week 8 | 258 | 237 | (21) | 91.86% | |
| 01/31/12 | 03/23/12 | Week 8 | 407 | 474 | 67 | 116.46% | |
| 01/31/12 | 03/24/12 | Week 8 | 393 | 509 | 116 | 129.52% | |
| 01/31/12 | 03/25/12 | Week 8 | 277 | 335 | 58 | 120.94% | |
| 01/31/12 | 03/26/12 | Week 8 | 275 | 331 | 56 | 120.36% | |
| 02/07/12 | 03/27/12 | Week 8 | 245 | 263 | 18 | 107.35% | |
| 02/07/12 | 03/28/12 | Week 8 | 280 | 274 | (6) | 97.86% | |
| 02/07/12 | 03/29/12 | Week 8 | 465 | 526 | 61 | 113.12% | |
| 02/07/12 | 03/30/12 | Week 8 | 522 | 581 | 59 | 111.30% | |
| 02/07/12 | 03/31/12 | Week 8 | 480 | 560 | 80 | 116.67% | |
| 02/07/12 | 04/01/12 | Week 8 | 149 | 443 | 294 | 297.32% | |
| 02/07/12 | 04/02/12 | Week 8 | 124 | 470 | 346 | 379.03% | |
| 02/14/12 | 04/03/12 | Week 8 | 145 | 378 | 233 | 260.69% | |
| 02/14/12 | 04/04/12 | Week 8 | 125 | 304 | 179 | 243.20% | |
| 02/14/12 | 04/05/12 | Week 8 | 150 | 328 | 178 | 218.67% | |
| 02/14/12 | 04/06/12 | Week 8 | 265 | 452 | 187 | 170.57% | |
| 02/14/12 | 04/07/12 | Week 8 | 300 | 461 | 161 | 153.67% | |
| 02/14/12 | 04/08/12 | Week 8 | 160 | 265 | 105 | 165.63% | |
| 02/14/12 | 04/09/12 | Week 8 | 129 | 259 | 130 | 200.78% | |
| 02/21/12 | 04/10/12 | Week 8 | 204 | 338 | 134 | 165.69% | |
| 02/21/12 | 04/11/12 | Week 8 | 197 | 323 | 126 | 163.96% | |
| 02/21/12 | 04/12/12 | Week 8 | 263 | 389 | 126 | 147.91% | |
| 02/21/12 | 04/13/12 | Week 8 | 440 | 543 | 103 | 123.41% | |
| 02/21/12 | 04/14/12 | Week 8 | 460 | 534 | 74 | 116.09% | |
| 02/21/12 | 04/15/12 | Week 8 | 458 | 351 | (107) | 76.64% | |
| 02/21/12 | 04/16/12 | Week 8 | 555 | 392 | (163) | 70.63% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/28/12 | 04/17/12 | Week 8 | 541 | 358 | (183) | 66.17% | |
| 02/28/12 | 04/18/12 | Week 8 | 365 | 239 | (126) | 65.48% | |
| 02/28/12 | 04/19/12 | Week 8 | 308 | 324 | 16 | 105.19% | |
| 02/28/12 | 04/20/12 | Week 8 | 583 | 499 | (84) | 85.59% | |
| 02/28/12 | 04/21/12 | Week 8 | 648 | 538 | (110) | 83.02% | |
| 02/28/12 | 04/22/12 | Week 8 | 368 | 338 | (30) | 91.85% | |
| 02/28/12 | 04/23/12 | Week 8 | 353 | 355 | 2 | 100.57% | |
| 02/28/12 | 04/24/12 | Week 8 | 362 | 355 | (7) | 98.07% | |
| 03/06/12 | 04/25/12 | Week 8 | 351 | 309 | (42) | 88.03% | |
| 03/06/12 | 04/26/12 | Week 8 | 465 | 480 | 15 | 103.23% | |
| 03/06/12 | 04/27/12 | Week 8 | 556 | 590 | 34 | 106.12% | |
| 03/06/12 | 04/28/12 | Week 8 | 535 | 578 | 43 | 108.04% | |
| 03/06/12 | 04/29/12 | Week 8 | 278 | 341 | 63 | 122.66% | |
| 03/06/12 | 04/30/12 | Week 8 | 257 | 312 | 55 | 121.40% | |
| 03/13/12 | 05/01/12 | Week 8 | 309 | 261 | (48) | 84.47% | |
| 03/13/12 | 05/02/12 | Week 8 | 397 | 294 | (103) | 74.06% | |
| 03/13/12 | 05/03/12 | Week 8 | 627 | 591 | (36) | 94.26% | |
| 03/13/12 | 05/04/12 | Week 8 | 650 | 615 | (35) | 94.62% | |
| 03/13/12 | 05/05/12 | Week 8 | 653 | 570 | (83) | 87.29% | |
| 03/13/12 | 05/06/12 | Week 8 | 376 | 359 | (17) | 95.48% | |
| 03/13/12 | 05/07/12 | Week 8 | 333 | 352 | 19 | 105.71% | |
| 03/20/12 | 05/08/12 | Week 8 | 347 | 320 | (27) | 92.22% | |
| 03/20/12 | 05/09/12 | Week 8 | 341 | 260 | (81) | 76.25% | |
| 03/20/12 | 05/10/12 | Week 8 | 363 | 324 | (39) | 89.26% | |
| 03/20/12 | 05/11/12 | Week 8 | 501 | 448 | (53) | 89.42% | |
| 03/20/12 | 05/12/12 | Week 8 | 500 | 443 | (57) | 88.60% | |
| 03/20/12 | 05/13/12 | Week 8 | 137 | 213 | 76 | 155.47% | |
| 03/20/12 | 05/14/12 | Week 8 | 155 | 257 | 102 | 165.81% | |
| 03/27/12 | 05/15/12 | Week 8 | 148 | 238 | 90 | 160.81% | |
| 03/27/12 | 05/16/12 | Week 8 | 217 | 209 | (8) | 96.31% | |
| 03/27/12 | 05/17/12 | Week 8 | 383 | 406 | 23 | 106.01% | |
| 03/27/12 | 05/18/12 | Week 8 | 626 | 478 | (148) | 76.36% | |
| 03/27/12 | 05/19/12 | Week 8 | 589 | 429 | (160) | 72.84% | |
| 03/27/12 | 05/20/12 | Week 8 | 405 | 325 | (80) | 80.25% | |
| 03/27/12 | 05/21/12 | Week 8 | 485 | 369 | (116) | 76.08% | |
| 04/03/12 | 05/22/12 | Week 8 | 403 | 335 | (68) | 83.13% | |
| 04/03/12 | 05/23/12 | Week 8 | 383 | 318 | (65) | 83.03% | |
| 04/03/12 | 05/24/12 | Week 8 | 445 | 361 | (84) | 81.12% | |
| 04/03/12 | 05/25/12 | Week 8 | 530 | 530 | - | 100.00% | |
| 04/03/12 | 05/26/12 | Week 8 | 614 | 635 | 21 | 103.42% | |
| 04/03/12 | 05/27/12 | Week 8 | 500 | 469 | (31) | 93.80% | |
| 04/03/12 | 05/28/12 | Week 8 | 138 | 176 | 38 | 127.54% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/10/12 | 05/29/12 | Week 8 | 136 | 210 | 74 | 154.41% | |
| 04/10/12 | 05/30/12 | Week 8 | 186 | 259 | 73 | 139.25% | |
| 04/10/12 | 05/31/12 | Week 8 | 300 | 328 | 28 | 109.33% | |
| 04/10/12 | 06/01/12 | Week 8 | 487 | 446 | (41) | 91.58% | |
| 04/10/12 | 06/02/12 | Week 8 | 651 | 608 | (43) | 93.39% | |
| 04/10/12 | 06/03/12 | Week 8 | 664 | 660 | (4) | 99.40% | |
| 04/10/12 | 06/04/12 | Week 8 | 642 | 652 | 10 | 101.56% | |
| 04/10/12 | 06/05/12 | Week 8 | 662 | 660 | (2) | 99.70% | |
| 04/17/12 | 06/06/12 | Week 8 | 390 | 400 | 10 | 102.56% | |
| 04/17/12 | 06/07/12 | Week 8 | 496 | 513 | 17 | 103.43% | |
| 04/17/12 | 06/08/12 | Week 8 | 640 | 608 | (32) | 95.00% | |
| 04/17/12 | 06/09/12 | Week 8 | 634 | 602 | (32) | 94.95% | |
| 04/17/12 | 06/10/12 | Week 8 | 410 | 409 | (1) | 99.76% | |
| 04/17/12 | 06/11/12 | Week 8 | 377 | 443 | 66 | 117.51% | |
| 04/24/12 | 06/12/12 | Week 8 | 389 | 412 | 23 | 105.91% | |
| 04/24/12 | 06/13/12 | Week 8 | 469 | 496 | 27 | 105.76% | |
| 04/24/12 | 06/14/12 | Week 8 | 610 | 586 | (24) | 96.07% | |
| 04/24/12 | 06/15/12 | Week 8 | 656 | 602 | (54) | 91.77% | |
| 04/24/12 | 06/16/12 | Week 8 | 649 | 587 | (62) | 90.45% | |
| 04/24/12 | 06/17/12 | Week 8 | 377 | 337 | (40) | 89.39% | |
| 04/24/12 | 06/18/12 | Week 8 | 400 | 383 | (17) | 95.75% | |
| 05/01/12 | 06/19/12 | Week 8 | 415 | 450 | 35 | 108.43% | |
| 05/01/12 | 06/20/12 | Week 8 | 467 | 407 | (60) | 87.15% | |
| 05/01/12 | 06/21/12 | Week 8 | 554 | 501 | (53) | 90.43% | |
| 05/01/12 | 06/22/12 | Week 8 | 652 | 601 | (51) | 92.18% | |
| 05/01/12 | 06/23/12 | Week 8 | 658 | 521 | (137) | 79.18% | |
| 05/01/12 | 06/24/12 | Week 8 | 513 | 416 | (97) | 81.09% | |
| 05/01/12 | 06/25/12 | Week 8 | 494 | 481 | (13) | 97.37% | |
| 05/08/12 | 06/26/12 | Week 8 | 463 | 452 | (11) | 97.62% | |
| 05/08/12 | 06/27/12 | Week 8 | 529 | 482 | (47) | 91.12% | |
| 05/08/12 | 06/28/12 | Week 8 | 442 | 415 | (27) | 93.89% | |
| 05/08/12 | 06/29/12 | Week 8 | 578 | 506 | (72) | 87.54% | |
| 05/08/12 | 06/30/12 | Week 8 | 624 | 565 | (59) | 90.54% | |
| 05/08/12 | 07/01/12 | Week 8 | 271 | 349 | 78 | 128.78% | |
| 05/08/12 | 07/02/12 | Week 8 | 537 | 495 | (42) | 92.18% | |
| 05/15/12 | 07/03/12 | Week 8 | 629 | 621 | (8) | 98.73% | |
| 05/15/12 | 07/04/12 | Week 8 | 671 | 657 | (14) | 97.91% | |
| 05/15/12 | 07/05/12 | Week 8 | 678 | 680 | 2 | 100.29% | |
| 05/15/12 | 07/06/12 | Week 8 | 680 | 692 | 12 | 101.76% | |
| 05/15/12 | 07/07/12 | Week 8 | 680 | 694 | 14 | 102.06% | |
| 05/15/12 | 07/08/12 | Week 8 | 608 | 472 | (136) | 77.63% | |
| 05/15/12 | 07/09/12 | Week 8 | 290 | 306 | 16 | 105.52% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/22/12 | 07/10/12 | Week 8 | 357 | 320 | (37) | 89.64% | |
| 05/22/12 | 07/11/12 | Week 8 | 356 | 344 | (12) | 96.63% | |
| 05/22/12 | 07/12/12 | Week 8 | 532 | 464 | (68) | 87.22% | |
| 05/22/12 | 07/13/12 | Week 8 | 654 | 616 | (38) | 94.19% | |
| 05/22/12 | 07/14/12 | Week 8 | 664 | 621 | (43) | 93.52% | |
| 05/22/12 | 07/15/12 | Week 8 | 495 | 542 | 47 | 109.49% | |
| 05/22/12 | 07/16/12 | Week 8 | 504 | 539 | 35 | 106.94% | |
| 05/22/12 | 07/17/12 | Week 8 | 552 | 578 | 26 | 104.71% | |
| 05/29/12 | 07/18/12 | Week 8 | 564 | 549 | (15) | 97.34% | |
| 05/29/12 | 07/19/12 | Week 8 | 661 | 672 | 11 | 101.66% | |
| 05/29/12 | 07/20/12 | Week 8 | 665 | 647 | (18) | 97.29% | |
| 05/29/12 | 07/21/12 | Week 8 | 673 | 629 | (44) | 93.46% | |
| 05/29/12 | 07/22/12 | Week 8 | 601 | 558 | (43) | 92.85% | |
| 05/29/12 | 07/23/12 | Week 8 | 630 | 596 | (34) | 94.60% | |
| 06/05/12 | 07/24/12 | Week 8 | 656 | 602 | (54) | 91.77% | |
| 06/05/12 | 07/25/12 | Week 8 | 498 | 508 | 10 | 102.01% | |
| 06/05/12 | 07/26/12 | Week 8 | 510 | 529 | 19 | 103.73% | |
| 06/05/12 | 07/27/12 | Week 8 | 571 | 545 | (26) | 95.45% | |
| 06/05/12 | 07/28/12 | Week 8 | 661 | 617 | (44) | 93.34% | |
| 06/05/12 | 07/29/12 | Week 8 | 581 | 549 | (32) | 94.49% | |
| 06/05/12 | 07/30/12 | Week 8 | 494 | 455 | (39) | 92.11% | |
| 06/12/12 | 07/31/12 | Week 8 | 635 | 602 | (33) | 94.80% | |
| 06/12/12 | 08/01/12 | Week 8 | 458 | 483 | 25 | 105.46% | |
| 06/12/12 | 08/02/12 | Week 8 | 643 | 660 | 17 | 102.64% | |
| 06/12/12 | 08/03/12 | Week 8 | 595 | 633 | 38 | 106.39% | |
| 06/12/12 | 08/04/12 | Week 8 | 622 | 633 | 11 | 101.77% | |
| 06/12/12 | 08/05/12 | Week 8 | 402 | 563 | 161 | 140.05% | |
| 06/12/12 | 08/06/12 | Week 8 | 376 | 553 | 177 | 147.07% | |
| 06/19/12 | 08/07/12 | Week 8 | 492 | 602 | 110 | 122.36% | |
| 06/19/12 | 08/08/12 | Week 8 | 443 | 514 | 71 | 116.03% | |
| 06/19/12 | 08/09/12 | Week 8 | 498 | 572 | 74 | 114.86% | |
| 06/19/12 | 08/10/12 | Week 8 | 529 | 582 | 53 | 110.02% | |
| 06/19/12 | 08/11/12 | Week 8 | 594 | 633 | 39 | 106.57% | |
| 06/19/12 | 08/12/12 | Week 8 | 460 | 463 | 3 | 100.65% | |
| 06/19/12 | 08/13/12 | Week 8 | 450 | 434 | (16) | 96.44% | |
| **Week 8 Total** | | | **72,703** | **74,290** | **1,587** | **102.18%** | To Sch 10 |
| 01/03/12 | 02/28/12 | Week 9 | 155 | 124 | (31) | 80.00% | |
| 01/03/12 | 02/29/12 | Week 9 | 170 | 177 | 7 | 104.12% | |
| 01/03/12 | 03/01/12 | Week 9 | 217 | 155 | (62) | 71.43% | |
| 01/03/12 | 03/02/12 | Week 9 | 377 | 311 | (66) | 82.49% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/03/12 | 03/03/12 | Week 9 | 351 | 352 | 1 | 100.28% | |
| 01/03/12 | 03/04/12 | Week 9 | 163 | 159 | (4) | 97.55% | |
| 01/03/12 | 03/05/12 | Week 9 | 150 | 159 | 9 | 106.00% | |
| 01/10/12 | 03/06/12 | Week 9 | 140 | 132 | (8) | 94.29% | |
| 01/10/12 | 03/07/12 | Week 9 | 210 | 223 | 13 | 106.19% | |
| 01/10/12 | 03/08/12 | Week 9 | 235 | 215 | (20) | 91.49% | |
| 01/10/12 | 03/09/12 | Week 9 | 341 | 334 | (7) | 97.95% | |
| 01/10/12 | 03/10/12 | Week 9 | 331 | 410 | 79 | 123.87% | |
| 01/10/12 | 03/11/12 | Week 9 | 150 | 153 | 3 | 102.00% | |
| 01/17/12 | 03/12/12 | Week 9 | 170 | 167 | (3) | 98.24% | |
| 01/17/12 | 03/13/12 | Week 9 | 160 | 137 | (23) | 85.63% | |
| 01/17/12 | 03/14/12 | Week 9 | 142 | 149 | 7 | 104.93% | |
| 01/17/12 | 03/15/12 | Week 9 | 159 | 144 | (15) | 90.57% | |
| 01/17/12 | 03/16/12 | Week 9 | 352 | 461 | 109 | 130.97% | |
| 01/17/12 | 03/17/12 | Week 9 | 306 | 425 | 119 | 138.89% | |
| 01/17/12 | 03/18/12 | Week 9 | 188 | 250 | 62 | 132.98% | |
| 01/24/12 | 03/19/12 | Week 9 | 181 | 229 | 48 | 126.52% | |
| 01/24/12 | 03/20/12 | Week 9 | 210 | 211 | 1 | 100.48% | |
| 01/24/12 | 03/21/12 | Week 9 | 212 | 127 | (85) | 59.91% | |
| 01/24/12 | 03/22/12 | Week 9 | 252 | 237 | (15) | 94.05% | |
| 01/24/12 | 03/23/12 | Week 9 | 404 | 474 | 70 | 117.33% | |
| 01/24/12 | 03/24/12 | Week 9 | 394 | 509 | 115 | 129.19% | |
| 01/31/12 | 03/25/12 | Week 9 | 281 | 335 | 54 | 119.22% | |
| 01/31/12 | 03/26/12 | Week 9 | 268 | 331 | 63 | 123.51% | |
| 01/31/12 | 03/27/12 | Week 9 | 228 | 263 | 35 | 115.35% | |
| 01/31/12 | 03/28/12 | Week 9 | 267 | 274 | 7 | 102.62% | |
| 01/31/12 | 03/29/12 | Week 9 | 443 | 526 | 83 | 118.74% | |
| 01/31/12 | 03/30/12 | Week 9 | 495 | 581 | 86 | 117.37% | |
| 01/31/12 | 03/31/12 | Week 9 | 468 | 560 | 92 | 119.66% | |
| 02/07/12 | 04/01/12 | Week 9 | 143 | 443 | 300 | 309.79% | |
| 02/07/12 | 04/02/12 | Week 9 | 124 | 470 | 346 | 379.03% | |
| 02/07/12 | 04/03/12 | Week 9 | 110 | 378 | 268 | 343.64% | |
| 02/07/12 | 04/04/12 | Week 9 | 110 | 304 | 194 | 276.36% | |
| 02/07/12 | 04/05/12 | Week 9 | 125 | 328 | 203 | 262.40% | |
| 02/07/12 | 04/06/12 | Week 9 | 265 | 452 | 187 | 170.57% | |
| 02/07/12 | 04/07/12 | Week 9 | 300 | 461 | 161 | 153.67% | |
| 02/07/12 | 04/08/12 | Week 9 | 105 | 265 | 160 | 252.38% | |
| 02/14/12 | 04/09/12 | Week 9 | 126 | 259 | 133 | 205.56% | |
| 02/14/12 | 04/10/12 | Week 9 | 179 | 338 | 159 | 188.83% | |
| 02/14/12 | 04/11/12 | Week 9 | 187 | 323 | 136 | 172.73% | |
| 02/14/12 | 04/12/12 | Week 9 | 253 | 389 | 136 | 153.75% | |
| 02/14/12 | 04/13/12 | Week 9 | 458 | 543 | 85 | 118.56% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 04/14/12 | Week 9 | 478 | 534 | 56 | 111.72% | |
| 02/14/12 | 04/15/12 | Week 9 | 463 | 351 | (112) | 75.81% | |
| 02/14/12 | 04/16/12 | Week 9 | 560 | 392 | (168) | 70.00% | |
| 02/21/12 | 04/17/12 | Week 9 | 561 | 358 | (203) | 63.81% | |
| 02/21/12 | 04/18/12 | Week 9 | 380 | 239 | (141) | 62.89% | |
| 02/21/12 | 04/19/12 | Week 9 | 343 | 324 | (19) | 94.46% | |
| 02/21/12 | 04/20/12 | Week 9 | 573 | 499 | (74) | 87.09% | |
| 02/21/12 | 04/21/12 | Week 9 | 643 | 538 | (105) | 83.67% | |
| 02/21/12 | 04/22/12 | Week 9 | 368 | 338 | (30) | 91.85% | |
| 02/21/12 | 04/23/12 | Week 9 | 353 | 355 | 2 | 100.57% | |
| 02/28/12 | 04/24/12 | Week 9 | 347 | 355 | 8 | 102.31% | |
| 02/28/12 | 04/25/12 | Week 9 | 351 | 309 | (42) | 88.03% | |
| 02/28/12 | 04/26/12 | Week 9 | 535 | 480 | (55) | 89.72% | |
| 02/28/12 | 04/27/12 | Week 9 | 571 | 590 | 19 | 103.33% | |
| 02/28/12 | 04/28/12 | Week 9 | 560 | 578 | 18 | 103.21% | |
| 02/28/12 | 04/29/12 | Week 9 | 256 | 341 | 85 | 133.20% | |
| 02/28/12 | 04/30/12 | Week 9 | 235 | 312 | 77 | 132.77% | |
| 03/06/12 | 05/01/12 | Week 9 | 299 | 261 | (38) | 87.29% | |
| 03/06/12 | 05/02/12 | Week 9 | 382 | 294 | (88) | 76.96% | |
| 03/06/12 | 05/03/12 | Week 9 | 600 | 591 | (9) | 98.50% | |
| 03/06/12 | 05/04/12 | Week 9 | 650 | 615 | (35) | 94.62% | |
| 03/06/12 | 05/05/12 | Week 9 | 653 | 570 | (83) | 87.29% | |
| 03/06/12 | 05/06/12 | Week 9 | 376 | 359 | (17) | 95.48% | |
| 03/06/12 | 05/07/12 | Week 9 | 333 | 352 | 19 | 105.71% | |
| 03/13/12 | 05/08/12 | Week 9 | 342 | 320 | (22) | 93.57% | |
| 03/13/12 | 05/09/12 | Week 9 | 336 | 260 | (76) | 77.38% | |
| 03/13/12 | 05/10/12 | Week 9 | 358 | 324 | (34) | 90.50% | |
| 03/13/12 | 05/11/12 | Week 9 | 496 | 448 | (48) | 90.32% | |
| 03/13/12 | 05/12/12 | Week 9 | 495 | 443 | (52) | 89.49% | |
| 03/13/12 | 05/13/12 | Week 9 | 137 | 213 | 76 | 155.47% | |
| 03/13/12 | 05/14/12 | Week 9 | 155 | 257 | 102 | 165.81% | |
| 03/20/12 | 05/15/12 | Week 9 | 148 | 238 | 90 | 160.81% | |
| 03/20/12 | 05/16/12 | Week 9 | 217 | 209 | (8) | 96.31% | |
| 03/20/12 | 05/17/12 | Week 9 | 406 | 406 | - | 100.00% | |
| 03/20/12 | 05/18/12 | Week 9 | 627 | 478 | (149) | 76.24% | |
| 03/20/12 | 05/19/12 | Week 9 | 642 | 429 | (213) | 66.82% | |
| 03/20/12 | 05/20/12 | Week 9 | 422 | 325 | (97) | 77.01% | |
| 03/20/12 | 05/21/12 | Week 9 | 462 | 369 | (93) | 79.87% | |
| 03/27/12 | 05/22/12 | Week 9 | 441 | 335 | (106) | 75.96% | |
| 03/27/12 | 05/23/12 | Week 9 | 388 | 318 | (70) | 81.96% | |
| 03/27/12 | 05/24/12 | Week 9 | 455 | 361 | (94) | 79.34% | |
| 03/27/12 | 05/25/12 | Week 9 | 525 | 530 | 5 | 100.95% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/27/12 | 05/26/12 | Week 9 | 614 | 635 | 21 | 103.42% | |
| 03/27/12 | 05/27/12 | Week 9 | 495 | 469 | (26) | 94.75% | |
| 03/27/12 | 05/28/12 | Week 9 | 140 | 176 | 36 | 125.71% | |
| 04/03/12 | 05/29/12 | Week 9 | 149 | 210 | 61 | 140.94% | |
| 04/03/12 | 05/30/12 | Week 9 | 201 | 259 | 58 | 128.86% | |
| 04/03/12 | 05/31/12 | Week 9 | 295 | 328 | 33 | 111.19% | |
| 04/03/12 | 06/01/12 | Week 9 | 482 | 446 | (36) | 92.53% | |
| 04/03/12 | 06/02/12 | Week 9 | 646 | 608 | (38) | 94.12% | |
| 04/03/12 | 06/03/12 | Week 9 | 659 | 660 | 1 | 100.15% | |
| 04/10/12 | 06/04/12 | Week 9 | 657 | 652 | (5) | 99.24% | |
| 04/10/12 | 06/05/12 | Week 9 | 662 | 660 | (2) | 99.70% | |
| 04/10/12 | 06/06/12 | Week 9 | 395 | 400 | 5 | 101.27% | |
| 04/10/12 | 06/07/12 | Week 9 | 501 | 513 | 12 | 102.40% | |
| 04/10/12 | 06/08/12 | Week 9 | 625 | 608 | (17) | 97.28% | |
| 04/10/12 | 06/09/12 | Week 9 | 619 | 602 | (17) | 97.25% | |
| 04/10/12 | 06/10/12 | Week 9 | 400 | 409 | 9 | 102.25% | |
| 04/10/12 | 06/11/12 | Week 9 | 382 | 443 | 61 | 115.97% | |
| 04/17/12 | 06/12/12 | Week 9 | 389 | 412 | 23 | 105.91% | |
| 04/17/12 | 06/13/12 | Week 9 | 475 | 496 | 21 | 104.42% | |
| 04/17/12 | 06/14/12 | Week 9 | 621 | 586 | (35) | 94.36% | |
| 04/17/12 | 06/15/12 | Week 9 | 663 | 602 | (61) | 90.80% | |
| 04/17/12 | 06/16/12 | Week 9 | 666 | 587 | (79) | 88.14% | |
| 04/17/12 | 06/17/12 | Week 9 | 386 | 337 | (49) | 87.31% | |
| 04/17/12 | 06/18/12 | Week 9 | 400 | 383 | (17) | 95.75% | |
| 04/24/12 | 06/19/12 | Week 9 | 430 | 450 | 20 | 104.65% | |
| 04/24/12 | 06/20/12 | Week 9 | 472 | 407 | (65) | 86.23% | |
| 04/24/12 | 06/21/12 | Week 9 | 559 | 501 | (58) | 89.62% | |
| 04/24/12 | 06/22/12 | Week 9 | 644 | 601 | (43) | 93.32% | |
| 04/24/12 | 06/23/12 | Week 9 | 663 | 521 | (142) | 78.58% | |
| 04/24/12 | 06/24/12 | Week 9 | 519 | 416 | (103) | 80.15% | |
| 04/24/12 | 06/25/12 | Week 9 | 494 | 481 | (13) | 97.37% | |
| 05/01/12 | 06/26/12 | Week 9 | 503 | 452 | (51) | 89.86% | |
| 05/01/12 | 06/27/12 | Week 9 | 601 | 482 | (119) | 80.20% | |
| 05/01/12 | 06/28/12 | Week 9 | 511 | 415 | (96) | 81.21% | |
| 05/01/12 | 06/29/12 | Week 9 | 635 | 506 | (129) | 79.69% | |
| 05/01/12 | 06/30/12 | Week 9 | 652 | 565 | (87) | 86.66% | |
| 05/01/12 | 07/01/12 | Week 9 | 241 | 349 | 108 | 144.81% | |
| 05/01/12 | 07/02/12 | Week 9 | 537 | 495 | (42) | 92.18% | |
| 05/08/12 | 07/03/12 | Week 9 | 629 | 621 | (8) | 98.73% | |
| 05/08/12 | 07/04/12 | Week 9 | 671 | 657 | (14) | 97.91% | |
| 05/08/12 | 07/05/12 | Week 9 | 678 | 680 | 2 | 100.29% | |
| 05/08/12 | 07/06/12 | Week 9 | 680 | 692 | 12 | 101.76% | |

MeadenMoore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/08/12 | 07/07/12 | Week 9 | 680 | 694 | 14 | 102.06% | |
| 05/08/12 | 07/08/12 | Week 9 | 608 | 472 | (136) | 77.63% | |
| 05/08/12 | 07/09/12 | Week 9 | 290 | 306 | 16 | 105.52% | |
| 05/15/12 | 07/10/12 | Week 9 | 357 | 320 | (37) | 89.64% | |
| 05/15/12 | 07/11/12 | Week 9 | 346 | 344 | (2) | 99.42% | |
| 05/15/12 | 07/12/12 | Week 9 | 532 | 464 | (68) | 87.22% | |
| 05/15/12 | 07/13/12 | Week 9 | 639 | 616 | (23) | 96.40% | |
| 05/15/12 | 07/14/12 | Week 9 | 670 | 621 | (49) | 92.69% | |
| 05/15/12 | 07/15/12 | Week 9 | 495 | 542 | 47 | 109.49% | |
| 05/15/12 | 07/16/12 | Week 9 | 499 | 539 | 40 | 108.02% | |
| 05/22/12 | 07/17/12 | Week 9 | 535 | 578 | 43 | 108.04% | |
| 05/22/12 | 07/18/12 | Week 9 | 551 | 549 | (2) | 99.64% | |
| 05/22/12 | 07/19/12 | Week 9 | 653 | 672 | 19 | 102.91% | |
| 05/22/12 | 07/20/12 | Week 9 | 665 | 647 | (18) | 97.29% | |
| 05/22/12 | 07/21/12 | Week 9 | 673 | 629 | (44) | 93.46% | |
| 05/22/12 | 07/22/12 | Week 9 | 604 | 558 | (46) | 92.38% | |
| 05/22/12 | 07/23/12 | Week 9 | 652 | 596 | (56) | 91.41% | |
| 05/29/12 | 07/24/12 | Week 9 | 656 | 602 | (54) | 91.77% | |
| 05/29/12 | 07/25/12 | Week 9 | 500 | 508 | 8 | 101.60% | |
| 05/29/12 | 07/26/12 | Week 9 | 515 | 529 | 14 | 102.72% | |
| 05/29/12 | 07/27/12 | Week 9 | 562 | 545 | (17) | 96.98% | |
| 05/29/12 | 07/28/12 | Week 9 | 661 | 617 | (44) | 93.34% | |
| 05/29/12 | 07/29/12 | Week 9 | 591 | 549 | (42) | 92.89% | |
| 05/29/12 | 07/30/12 | Week 9 | 499 | 455 | (44) | 91.18% | |
| 06/05/12 | 07/31/12 | Week 9 | 640 | 602 | (38) | 94.06% | |
| 06/05/12 | 08/01/12 | Week 9 | 453 | 483 | 30 | 106.62% | |
| 06/05/12 | 08/02/12 | Week 9 | 638 | 660 | 22 | 103.45% | |
| 06/05/12 | 08/03/12 | Week 9 | 595 | 633 | 38 | 106.39% | |
| 06/05/12 | 08/04/12 | Week 9 | 622 | 633 | 11 | 101.77% | |
| 06/05/12 | 08/05/12 | Week 9 | 396 | 563 | 167 | 142.17% | |
| 06/12/12 | 08/06/12 | Week 9 | 376 | 553 | 177 | 147.07% | |
| 06/12/12 | 08/07/12 | Week 9 | 492 | 602 | 110 | 122.36% | |
| 06/12/12 | 08/08/12 | Week 9 | 458 | 514 | 56 | 112.23% | |
| 06/12/12 | 08/09/12 | Week 9 | 494 | 572 | 78 | 115.79% | |
| 06/12/12 | 08/10/12 | Week 9 | 529 | 582 | 53 | 110.02% | |
| 06/12/12 | 08/11/12 | Week 9 | 589 | 633 | 44 | 107.47% | |
| 06/12/12 | 08/12/12 | Week 9 | 460 | 463 | 3 | 100.65% | |
| 06/12/12 | 08/13/12 | Week 9 | 450 | 434 | (16) | 96.44% | |
| 06/19/12 | 08/14/12 | Week 9 | 366 | 383 | 17 | 104.64% | |
| 06/19/12 | 08/15/12 | Week 9 | 450 | 481 | 31 | 106.89% | |
| 06/19/12 | 08/16/12 | Week 9 | 490 | 554 | 64 | 113.06% | |
| 06/19/12 | 08/17/12 | Week 9 | 538 | 632 | 94 | 117.47% | |

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**                                                                                   *Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 08/18/12 | Week 9 | 567 | 652 | 85 | 114.99% | |
| 06/19/12 | 08/19/12 | Week 9 | 370 | 447 | 77 | 120.81% | |
| 06/19/12 | 08/20/12 | Week 9 | 343 | 447 | 104 | 130.32% | To Sch 10 |
| **Week 9 Total** | | | 74,367 | 75,692 | 1,325 | 101.78% | |
| 01/03/12 | 03/06/12 | Week 10 | 140 | 132 | (8) | 94.29% | |
| 01/03/12 | 03/07/12 | Week 10 | 209 | 223 | 14 | 106.70% | |
| 01/03/12 | 03/08/12 | Week 10 | 234 | 215 | (19) | 91.88% | |
| 01/03/12 | 03/09/12 | Week 10 | 339 | 334 | (5) | 98.53% | |
| 01/03/12 | 03/10/12 | Week 10 | 329 | 410 | 81 | 124.62% | |
| 01/03/12 | 03/11/12 | Week 10 | 150 | 153 | 3 | 102.00% | |
| 01/03/12 | 03/12/12 | Week 10 | 170 | 167 | (3) | 98.24% | |
| 01/10/12 | 03/13/12 | Week 10 | 160 | 137 | (23) | 85.63% | |
| 01/10/12 | 03/14/12 | Week 10 | 142 | 149 | 7 | 104.93% | |
| 01/10/12 | 03/15/12 | Week 10 | 159 | 144 | (15) | 90.57% | |
| 01/10/12 | 03/16/12 | Week 10 | 353 | 461 | 108 | 130.59% | |
| 01/10/12 | 03/17/12 | Week 10 | 304 | 425 | 121 | 139.80% | |
| 01/10/12 | 03/18/12 | Week 10 | 188 | 250 | 62 | 132.98% | |
| 01/10/12 | 03/19/12 | Week 10 | 181 | 229 | 48 | 126.52% | |
| 01/17/12 | 03/20/12 | Week 10 | 180 | 211 | 31 | 117.22% | |
| 01/17/12 | 03/21/12 | Week 10 | 182 | 127 | (55) | 69.78% | |
| 01/17/12 | 03/22/12 | Week 10 | 246 | 237 | (9) | 96.34% | |
| 01/17/12 | 03/23/12 | Week 10 | 393 | 474 | 81 | 120.61% | |
| 01/17/12 | 03/24/12 | Week 10 | 384 | 509 | 125 | 132.55% | |
| 01/17/12 | 03/25/12 | Week 10 | 278 | 335 | 57 | 120.50% | |
| 01/17/12 | 03/26/12 | Week 10 | 267 | 331 | 64 | 123.97% | |
| 01/24/12 | 03/27/12 | Week 10 | 223 | 263 | 40 | 117.94% | |
| 01/24/12 | 03/28/12 | Week 10 | 275 | 274 | (1) | 99.64% | |
| 01/24/12 | 03/29/12 | Week 10 | 443 | 526 | 83 | 118.74% | |
| 01/24/12 | 03/30/12 | Week 10 | 495 | 581 | 86 | 117.37% | |
| 01/24/12 | 03/31/12 | Week 10 | 448 | 560 | 112 | 125.00% | |
| 01/24/12 | 04/01/12 | Week 10 | 137 | 443 | 306 | 323.36% | |
| 01/31/12 | 04/02/12 | Week 10 | 117 | 470 | 353 | 401.71% | |
| 01/31/12 | 04/03/12 | Week 10 | 110 | 378 | 268 | 343.64% | |
| 01/31/12 | 04/04/12 | Week 10 | 110 | 304 | 194 | 276.36% | |
| 01/31/12 | 04/05/12 | Week 10 | 120 | 328 | 208 | 273.33% | |
| 01/31/12 | 04/06/12 | Week 10 | 245 | 452 | 207 | 184.49% | |
| 01/31/12 | 04/07/12 | Week 10 | 300 | 461 | 161 | 153.67% | |
| 01/31/12 | 04/08/12 | Week 10 | 100 | 265 | 165 | 265.00% | |
| 01/31/12 | 04/09/12 | Week 10 | 128 | 259 | 131 | 202.34% | |
| 02/07/12 | 04/10/12 | Week 10 | 155 | 338 | 183 | 218.06% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**                                              *Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/07/12 | 04/11/12 | Week 10 | 175 | 323 | 148 | 184.57% | |
| 02/07/12 | 04/12/12 | Week 10 | 259 | 389 | 130 | 150.19% | |
| 02/07/12 | 04/13/12 | Week 10 | 470 | 543 | 73 | 115.53% | |
| 02/07/12 | 04/14/12 | Week 10 | 482 | 534 | 52 | 110.79% | |
| 02/07/12 | 04/15/12 | Week 10 | 475 | 351 | (124) | 73.89% | |
| 02/07/12 | 04/16/12 | Week 10 | 609 | 392 | (217) | 64.37% | |
| 02/14/12 | 04/17/12 | Week 10 | 566 | 358 | (208) | 63.25% | |
| 02/14/12 | 04/18/12 | Week 10 | 385 | 239 | (146) | 62.08% | |
| 02/14/12 | 04/19/12 | Week 10 | 331 | 324 | (7) | 97.89% | |
| 02/14/12 | 04/20/12 | Week 10 | 593 | 499 | (94) | 84.15% | |
| 02/14/12 | 04/21/12 | Week 10 | 658 | 538 | (120) | 81.76% | |
| 02/14/12 | 04/22/12 | Week 10 | 383 | 338 | (45) | 88.25% | |
| 02/14/12 | 04/23/12 | Week 10 | 374 | 355 | (19) | 94.92% | |
| 02/21/12 | 04/24/12 | Week 10 | 347 | 355 | 8 | 102.31% | |
| 02/21/12 | 04/25/12 | Week 10 | 351 | 309 | (42) | 88.03% | |
| 02/21/12 | 04/26/12 | Week 10 | 535 | 480 | (55) | 89.72% | |
| 02/21/12 | 04/27/12 | Week 10 | 571 | 590 | 19 | 103.33% | |
| 02/21/12 | 04/28/12 | Week 10 | 560 | 578 | 18 | 103.21% | |
| 02/21/12 | 04/29/12 | Week 10 | 256 | 341 | 85 | 133.20% | |
| 02/21/12 | 04/30/12 | Week 10 | 235 | 312 | 77 | 132.77% | |
| 02/28/12 | 05/01/12 | Week 10 | 283 | 261 | (22) | 92.23% | |
| 02/28/12 | 05/02/12 | Week 10 | 387 | 294 | (93) | 75.97% | |
| 02/28/12 | 05/03/12 | Week 10 | 600 | 591 | (9) | 98.50% | |
| 02/28/12 | 05/04/12 | Week 10 | 638 | 615 | (23) | 96.39% | |
| 02/28/12 | 05/05/12 | Week 10 | 652 | 570 | (82) | 87.42% | |
| 02/28/12 | 05/06/12 | Week 10 | 435 | 359 | (76) | 82.53% | |
| 02/28/12 | 05/07/12 | Week 10 | 347 | 352 | 5 | 101.44% | |
| 03/06/12 | 05/08/12 | Week 10 | 342 | 320 | (22) | 93.57% | |
| 03/06/12 | 05/09/12 | Week 10 | 326 | 260 | (66) | 79.75% | |
| 03/06/12 | 05/10/12 | Week 10 | 348 | 324 | (24) | 93.10% | |
| 03/06/12 | 05/11/12 | Week 10 | 476 | 448 | (28) | 94.12% | |
| 03/06/12 | 05/12/12 | Week 10 | 493 | 443 | (50) | 89.86% | |
| 03/06/12 | 05/13/12 | Week 10 | 135 | 213 | 78 | 157.78% | |
| 03/06/12 | 05/14/12 | Week 10 | 154 | 257 | 103 | 166.88% | |
| 03/13/12 | 05/15/12 | Week 10 | 148 | 238 | 90 | 160.81% | |
| 03/13/12 | 05/16/12 | Week 10 | 217 | 209 | (8) | 96.31% | |
| 03/13/12 | 05/17/12 | Week 10 | 406 | 406 | - | 100.00% | |
| 03/13/12 | 05/18/12 | Week 10 | 627 | 478 | (149) | 76.24% | |
| 03/13/12 | 05/19/12 | Week 10 | 642 | 429 | (213) | 66.82% | |
| 03/13/12 | 05/20/12 | Week 10 | 400 | 325 | (75) | 81.25% | |
| 03/13/12 | 05/21/12 | Week 10 | 436 | 369 | (67) | 84.63% | |
| 03/20/12 | 05/22/12 | Week 10 | 431 | 335 | (96) | 77.73% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/20/12 | 05/23/12 | Week 10 | 391 | 318 | (73) | 81.33% | |
| 03/20/12 | 05/24/12 | Week 10 | 461 | 361 | (100) | 78.31% | |
| 03/20/12 | 05/25/12 | Week 10 | 520 | 530 | 10 | 101.92% | |
| 03/20/12 | 05/26/12 | Week 10 | 609 | 635 | 26 | 104.27% | |
| 03/20/12 | 05/27/12 | Week 10 | 485 | 469 | (16) | 96.70% | |
| 03/20/12 | 05/28/12 | Week 10 | 140 | 176 | 36 | 125.71% | |
| 03/27/12 | 05/29/12 | Week 10 | 154 | 210 | 56 | 136.36% | |
| 03/27/12 | 05/30/12 | Week 10 | 213 | 259 | 46 | 121.60% | |
| 03/27/12 | 05/31/12 | Week 10 | 300 | 328 | 28 | 109.33% | |
| 03/27/12 | 06/01/12 | Week 10 | 477 | 446 | (31) | 93.50% | |
| 03/27/12 | 06/02/12 | Week 10 | 641 | 608 | (33) | 94.85% | |
| 03/27/12 | 06/03/12 | Week 10 | 659 | 660 | 1 | 100.15% | |
| 03/27/12 | 06/04/12 | Week 10 | 657 | 652 | (5) | 99.24% | |
| 04/03/12 | 06/05/12 | Week 10 | 665 | 660 | (5) | 99.25% | |
| 04/03/12 | 06/06/12 | Week 10 | 410 | 400 | (10) | 97.56% | |
| 04/03/12 | 06/07/12 | Week 10 | 511 | 513 | 2 | 100.39% | |
| 04/03/12 | 06/08/12 | Week 10 | 645 | 608 | (37) | 94.26% | |
| 04/03/12 | 06/09/12 | Week 10 | 629 | 602 | (27) | 95.71% | |
| 04/03/12 | 06/10/12 | Week 10 | 401 | 409 | 8 | 102.00% | |
| 04/03/12 | 06/11/12 | Week 10 | 373 | 443 | 70 | 118.77% | |
| 04/10/12 | 06/12/12 | Week 10 | 394 | 412 | 18 | 104.57% | |
| 04/10/12 | 06/13/12 | Week 10 | 480 | 496 | 16 | 103.33% | |
| 04/10/12 | 06/14/12 | Week 10 | 616 | 586 | (30) | 95.13% | |
| 04/10/12 | 06/15/12 | Week 10 | 656 | 602 | (54) | 91.77% | |
| 04/10/12 | 06/16/12 | Week 10 | 658 | 587 | (71) | 89.21% | |
| 04/10/12 | 06/17/12 | Week 10 | 386 | 337 | (49) | 87.31% | |
| 04/10/12 | 06/18/12 | Week 10 | 400 | 383 | (17) | 95.75% | |
| 04/17/12 | 06/19/12 | Week 10 | 430 | 450 | 20 | 104.65% | |
| 04/17/12 | 06/20/12 | Week 10 | 482 | 407 | (75) | 84.44% | |
| 04/17/12 | 06/21/12 | Week 10 | 574 | 501 | (73) | 87.28% | |
| 04/17/12 | 06/22/12 | Week 10 | 653 | 601 | (52) | 92.04% | |
| 04/17/12 | 06/23/12 | Week 10 | 652 | 521 | (131) | 79.91% | |
| 04/17/12 | 06/24/12 | Week 10 | 518 | 416 | (102) | 80.31% | |
| 04/17/12 | 06/25/12 | Week 10 | 504 | 481 | (23) | 95.44% | |
| 04/24/12 | 06/26/12 | Week 10 | 493 | 452 | (41) | 91.68% | |
| 04/24/12 | 06/27/12 | Week 10 | 599 | 482 | (117) | 80.47% | |
| 04/24/12 | 06/28/12 | Week 10 | 510 | 415 | (95) | 81.37% | |
| 04/24/12 | 06/29/12 | Week 10 | 632 | 506 | (126) | 80.06% | |
| 04/24/12 | 06/30/12 | Week 10 | 670 | 565 | (105) | 84.33% | |
| 04/24/12 | 07/01/12 | Week 10 | 199 | 349 | 150 | 175.38% | |
| 04/24/12 | 07/02/12 | Week 10 | 538 | 495 | (43) | 92.01% | |
| 05/01/12 | 07/03/12 | Week 10 | 629 | 621 | (8) | 98.73% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/01/12 | 07/04/12 | Week 10 | 671 | 657 | (14) | 97.91% | |
| 05/01/12 | 07/05/12 | Week 10 | 678 | 680 | 2 | 100.29% | |
| 05/01/12 | 07/06/12 | Week 10 | 680 | 692 | 12 | 101.76% | |
| 05/01/12 | 07/07/12 | Week 10 | 680 | 694 | 14 | 102.06% | |
| 05/01/12 | 07/08/12 | Week 10 | 608 | 472 | (136) | 77.63% | |
| 05/01/12 | 07/09/12 | Week 10 | 290 | 306 | 16 | 105.52% | |
| 05/08/12 | 07/10/12 | Week 10 | 357 | 320 | (37) | 89.64% | |
| 05/08/12 | 07/11/12 | Week 10 | 346 | 344 | (2) | 99.42% | |
| 05/08/12 | 07/12/12 | Week 10 | 532 | 464 | (68) | 87.22% | |
| 05/08/12 | 07/13/12 | Week 10 | 639 | 616 | (23) | 96.40% | |
| 05/08/12 | 07/14/12 | Week 10 | 670 | 621 | (49) | 92.69% | |
| 05/08/12 | 07/15/12 | Week 10 | 485 | 542 | 57 | 111.75% | |
| 05/08/12 | 07/16/12 | Week 10 | 509 | 539 | 30 | 105.89% | |
| 05/15/12 | 07/17/12 | Week 10 | 530 | 578 | 48 | 109.06% | |
| 05/15/12 | 07/18/12 | Week 10 | 546 | 549 | 3 | 100.55% | |
| 05/15/12 | 07/19/12 | Week 10 | 673 | 672 | (1) | 99.85% | |
| 05/15/12 | 07/20/12 | Week 10 | 665 | 647 | (18) | 97.29% | |
| 05/15/12 | 07/21/12 | Week 10 | 662 | 629 | (33) | 95.02% | |
| 05/15/12 | 07/22/12 | Week 10 | 604 | 558 | (46) | 92.38% | |
| 05/15/12 | 07/23/12 | Week 10 | 652 | 596 | (56) | 91.41% | |
| 05/22/12 | 07/24/12 | Week 10 | 658 | 602 | (56) | 91.49% | |
| 05/22/12 | 07/25/12 | Week 10 | 500 | 508 | 8 | 101.60% | |
| 05/22/12 | 07/26/12 | Week 10 | 535 | 529 | (6) | 98.88% | |
| 05/22/12 | 07/27/12 | Week 10 | 579 | 545 | (34) | 94.13% | |
| 05/22/12 | 07/28/12 | Week 10 | 669 | 617 | (52) | 92.23% | |
| 05/22/12 | 07/29/12 | Week 10 | 605 | 549 | (56) | 90.74% | |
| 05/29/12 | 07/30/12 | Week 10 | 499 | 455 | (44) | 91.18% | |
| 05/29/12 | 07/31/12 | Week 10 | 645 | 602 | (43) | 93.33% | |
| 05/29/12 | 08/01/12 | Week 10 | 448 | 483 | 35 | 107.81% | |
| 05/29/12 | 08/02/12 | Week 10 | 638 | 660 | 22 | 103.45% | |
| 05/29/12 | 08/03/12 | Week 10 | 580 | 633 | 53 | 109.14% | |
| 05/29/12 | 08/04/12 | Week 10 | 622 | 633 | 11 | 101.77% | |
| 05/29/12 | 08/05/12 | Week 10 | 376 | 563 | 187 | 149.73% | |
| 06/05/12 | 08/06/12 | Week 10 | 396 | 553 | 157 | 139.65% | |
| 06/05/12 | 08/07/12 | Week 10 | 487 | 602 | 115 | 123.61% | |
| 06/05/12 | 08/08/12 | Week 10 | 453 | 514 | 61 | 113.47% | |
| 06/05/12 | 08/09/12 | Week 10 | 489 | 572 | 83 | 116.97% | |
| 06/05/12 | 08/10/12 | Week 10 | 524 | 582 | 58 | 111.07% | |
| 06/05/12 | 08/11/12 | Week 10 | 584 | 633 | 49 | 108.39% | |
| 06/05/12 | 08/12/12 | Week 10 | 460 | 463 | 3 | 100.65% | |
| 06/05/12 | 08/13/12 | Week 10 | 450 | 434 | (16) | 96.44% | |
| 06/12/12 | 08/14/12 | Week 10 | 361 | 383 | 22 | 106.09% | |

93747 - Greenbrier BI  EE Claim Analysis Prelim 12-17-13.xlsx

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/12/12 | 08/15/12 | Week 10 | 452 | 481 | 29 | 106.42% | |
| 06/12/12 | 08/16/12 | Week 10 | 495 | 554 | 59 | 111.92% | |
| 06/12/12 | 08/17/12 | Week 10 | 543 | 632 | 89 | 116.39% | |
| 06/12/12 | 08/18/12 | Week 10 | 572 | 652 | 80 | 113.99% | |
| 06/12/12 | 08/19/12 | Week 10 | 370 | 447 | 77 | 120.81% | |
| 06/12/12 | 08/20/12 | Week 10 | 343 | 447 | 104 | 130.32% | |
| 06/19/12 | 08/21/12 | Week 10 | 269 | 357 | 88 | 132.71% | |
| 06/19/12 | 08/22/12 | Week 10 | 270 | 343 | 73 | 127.04% | |
| 06/19/12 | 08/23/12 | Week 10 | 421 | 530 | 109 | 125.89% | |
| 06/19/12 | 08/24/12 | Week 10 | 647 | 645 | (2) | 99.69% | |
| 06/19/12 | 08/25/12 | Week 10 | 600 | 605 | 5 | 100.83% | |
| 06/19/12 | 08/26/12 | Week 10 | 297 | 413 | 116 | 139.06% | |
| 06/19/12 | 08/27/12 | Week 10 | 241 | 363 | 122 | 150.62% | |
| **Week 10 Total** | | | **75,501** | **77,511** | **2,010** | **102.66%** | To Sch 10 |
| 01/03/12 | 03/13/12 | Week 11 | 160 | 137 | (23) | 85.63% | |
| 01/03/12 | 03/14/12 | Week 11 | 142 | 149 | 7 | 104.93% | |
| 01/03/12 | 03/15/12 | Week 11 | 159 | 144 | (15) | 90.57% | |
| 01/03/12 | 03/16/12 | Week 11 | 348 | 461 | 113 | 132.47% | |
| 01/03/12 | 03/17/12 | Week 11 | 303 | 425 | 122 | 140.26% | |
| 01/03/12 | 03/18/12 | Week 11 | 187 | 250 | 63 | 133.69% | |
| 01/03/12 | 03/19/12 | Week 11 | 180 | 229 | 49 | 127.22% | |
| 01/10/12 | 03/20/12 | Week 11 | 180 | 211 | 31 | 117.22% | |
| 01/10/12 | 03/21/12 | Week 11 | 182 | 127 | (55) | 69.78% | |
| 01/10/12 | 03/22/12 | Week 11 | 246 | 237 | (9) | 96.34% | |
| 01/10/12 | 03/23/12 | Week 11 | 477 | 474 | (3) | 99.37% | |
| 01/10/12 | 03/24/12 | Week 11 | 480 | 509 | 29 | 106.04% | |
| 01/10/12 | 03/25/12 | Week 11 | 277 | 335 | 58 | 120.94% | |
| 01/10/12 | 03/26/12 | Week 11 | 265 | 331 | 66 | 124.91% | |
| 01/17/12 | 03/27/12 | Week 11 | 222 | 263 | 41 | 118.47% | |
| 01/17/12 | 03/28/12 | Week 11 | 274 | 274 | - | 100.00% | |
| 01/17/12 | 03/29/12 | Week 11 | 446 | 526 | 80 | 117.94% | |
| 01/17/12 | 03/30/12 | Week 11 | 498 | 581 | 83 | 116.67% | |
| 01/17/12 | 03/31/12 | Week 11 | 451 | 560 | 109 | 124.17% | |
| 01/17/12 | 04/01/12 | Week 11 | 115 | 443 | 328 | 385.22% | |
| 01/17/12 | 04/02/12 | Week 11 | 108 | 470 | 362 | 435.19% | |
| 01/24/12 | 04/03/12 | Week 11 | 126 | 378 | 252 | 300.00% | |
| 01/24/12 | 04/04/12 | Week 11 | 110 | 304 | 194 | 276.36% | |
| 01/24/12 | 04/05/12 | Week 11 | 120 | 328 | 208 | 273.33% | |
| 01/24/12 | 04/06/12 | Week 11 | 245 | 452 | 207 | 184.49% | |
| 01/24/12 | 04/07/12 | Week 11 | 300 | 461 | 161 | 153.67% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/24/12 | 04/08/12 | Week 11 | 100 | 265 | 165 | 265.00% | |
| 01/24/12 | 04/09/12 | Week 11 | 128 | 259 | 131 | 202.34% | |
| 01/31/12 | 04/10/12 | Week 11 | 184 | 338 | 154 | 183.70% | |
| 01/31/12 | 04/11/12 | Week 11 | 202 | 323 | 121 | 159.90% | |
| 01/31/12 | 04/12/12 | Week 11 | 279 | 389 | 110 | 139.43% | |
| 01/31/12 | 04/13/12 | Week 11 | 464 | 543 | 79 | 117.03% | |
| 01/31/12 | 04/14/12 | Week 11 | 476 | 534 | 58 | 112.18% | |
| 01/31/12 | 04/15/12 | Week 11 | 475 | 351 | (124) | 73.89% | |
| 01/31/12 | 04/16/12 | Week 11 | 609 | 392 | (217) | 64.37% | |
| 02/07/12 | 04/17/12 | Week 11 | 599 | 358 | (241) | 59.77% | |
| 02/07/12 | 04/18/12 | Week 11 | 410 | 239 | (171) | 58.29% | |
| 02/07/12 | 04/19/12 | Week 11 | 358 | 324 | (34) | 90.50% | |
| 02/07/12 | 04/20/12 | Week 11 | 598 | 499 | (99) | 83.44% | |
| 02/07/12 | 04/21/12 | Week 11 | 648 | 538 | (110) | 83.02% | |
| 02/07/12 | 04/22/12 | Week 11 | 384 | 338 | (46) | 88.02% | |
| 02/07/12 | 04/23/12 | Week 11 | 374 | 355 | (19) | 94.92% | |
| 02/14/12 | 04/24/12 | Week 11 | 371 | 355 | (16) | 95.69% | |
| 02/14/12 | 04/25/12 | Week 11 | 345 | 309 | (36) | 89.57% | |
| 02/14/12 | 04/26/12 | Week 11 | 532 | 480 | (52) | 90.23% | |
| 02/14/12 | 04/27/12 | Week 11 | 566 | 590 | 24 | 104.24% | |
| 02/14/12 | 04/28/12 | Week 11 | 550 | 578 | 28 | 105.09% | |
| 02/14/12 | 04/29/12 | Week 11 | 253 | 341 | 88 | 134.78% | |
| 02/14/12 | 04/30/12 | Week 11 | 232 | 312 | 80 | 134.48% | |
| 02/21/12 | 05/01/12 | Week 11 | 280 | 261 | (19) | 93.21% | |
| 02/21/12 | 05/02/12 | Week 11 | 403 | 294 | (109) | 72.95% | |
| 02/21/12 | 05/03/12 | Week 11 | 600 | 591 | (9) | 98.50% | |
| 02/21/12 | 05/04/12 | Week 11 | 627 | 615 | (12) | 98.09% | |
| 02/21/12 | 05/05/12 | Week 11 | 663 | 570 | (93) | 85.97% | |
| 02/21/12 | 05/06/12 | Week 11 | 430 | 359 | (71) | 83.49% | |
| 02/21/12 | 05/07/12 | Week 11 | 342 | 352 | 10 | 102.92% | |
| 02/28/12 | 05/08/12 | Week 11 | 351 | 320 | (31) | 91.17% | |
| 02/28/12 | 05/09/12 | Week 11 | 326 | 260 | (66) | 79.75% | |
| 02/28/12 | 05/10/12 | Week 11 | 353 | 324 | (29) | 91.78% | |
| 02/28/12 | 05/11/12 | Week 11 | 486 | 448 | (38) | 92.18% | |
| 02/28/12 | 05/12/12 | Week 11 | 503 | 443 | (60) | 88.07% | |
| 02/28/12 | 05/13/12 | Week 11 | 160 | 213 | 53 | 133.13% | |
| 02/28/12 | 05/14/12 | Week 11 | 119 | 257 | 138 | 215.97% | |
| 03/06/12 | 05/15/12 | Week 11 | 147 | 238 | 91 | 161.90% | |
| 03/06/12 | 05/16/12 | Week 11 | 211 | 209 | (2) | 99.05% | |
| 03/06/12 | 05/17/12 | Week 11 | 400 | 406 | 6 | 101.50% | |
| 03/06/12 | 05/18/12 | Week 11 | 621 | 478 | (143) | 76.97% | |
| 03/06/12 | 05/19/12 | Week 11 | 636 | 429 | (207) | 67.45% | |

Madsen&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/06/12 | 05/20/12 | Week 11 | 394 | 325 | (69) | 82.49% | |
| 03/06/12 | 05/21/12 | Week 11 | 431 | 369 | (62) | 85.61% | |
| 03/13/12 | 05/22/12 | Week 11 | 431 | 335 | (96) | 77.73% | |
| 03/13/12 | 05/23/12 | Week 11 | 407 | 318 | (89) | 78.13% | |
| 03/13/12 | 05/24/12 | Week 11 | 471 | 361 | (110) | 76.65% | |
| 03/13/12 | 05/25/12 | Week 11 | 518 | 530 | 12 | 102.32% | |
| 03/13/12 | 05/26/12 | Week 11 | 608 | 635 | 27 | 104.44% | |
| 03/13/12 | 05/27/12 | Week 11 | 485 | 469 | (16) | 96.70% | |
| 03/13/12 | 05/28/12 | Week 11 | 140 | 176 | 36 | 125.71% | |
| 03/20/12 | 05/29/12 | Week 11 | 154 | 210 | 56 | 136.36% | |
| 03/20/12 | 05/30/12 | Week 11 | 213 | 259 | 46 | 121.60% | |
| 03/20/12 | 05/31/12 | Week 11 | 300 | 328 | 28 | 109.33% | |
| 03/20/12 | 06/01/12 | Week 11 | 477 | 446 | (31) | 93.50% | |
| 03/20/12 | 06/02/12 | Week 11 | 641 | 608 | (33) | 94.85% | |
| 03/20/12 | 06/03/12 | Week 11 | 659 | 660 | 1 | 100.15% | |
| 03/20/12 | 06/04/12 | Week 11 | 657 | 652 | (5) | 99.24% | |
| 03/27/12 | 06/05/12 | Week 11 | 660 | 660 | - | 100.00% | |
| 03/27/12 | 06/06/12 | Week 11 | 379 | 400 | 21 | 105.54% | |
| 03/27/12 | 06/07/12 | Week 11 | 500 | 513 | 13 | 102.60% | |
| 03/27/12 | 06/08/12 | Week 11 | 655 | 608 | (47) | 92.82% | |
| 03/27/12 | 06/09/12 | Week 11 | 629 | 602 | (27) | 95.71% | |
| 03/27/12 | 06/10/12 | Week 11 | 396 | 409 | 13 | 103.28% | |
| 03/27/12 | 06/11/12 | Week 11 | 378 | 443 | 65 | 117.20% | |
| 04/03/12 | 06/12/12 | Week 11 | 385 | 412 | 27 | 107.01% | |
| 04/03/12 | 06/13/12 | Week 11 | 474 | 496 | 22 | 104.64% | |
| 04/03/12 | 06/14/12 | Week 11 | 606 | 586 | (20) | 96.70% | |
| 04/03/12 | 06/15/12 | Week 11 | 646 | 602 | (44) | 93.19% | |
| 04/03/12 | 06/16/12 | Week 11 | 648 | 587 | (61) | 90.59% | |
| 04/03/12 | 06/17/12 | Week 11 | 406 | 337 | (69) | 83.00% | |
| 04/03/12 | 06/18/12 | Week 11 | 410 | 383 | (27) | 93.41% | |
| 04/10/12 | 06/19/12 | Week 11 | 422 | 450 | 28 | 106.64% | |
| 04/10/12 | 06/20/12 | Week 11 | 469 | 407 | (62) | 86.78% | |
| 04/10/12 | 06/21/12 | Week 11 | 574 | 501 | (73) | 87.28% | |
| 04/10/12 | 06/22/12 | Week 11 | 654 | 601 | (53) | 91.90% | |
| 04/10/12 | 06/23/12 | Week 11 | 638 | 521 | (117) | 81.66% | |
| 04/10/12 | 06/24/12 | Week 11 | 518 | 416 | (102) | 80.31% | |
| 04/10/12 | 06/25/12 | Week 11 | 499 | 481 | (18) | 96.39% | |
| 04/17/12 | 06/26/12 | Week 11 | 503 | 452 | (51) | 89.86% | |
| 04/17/12 | 06/27/12 | Week 11 | 609 | 482 | (127) | 79.15% | |
| 04/17/12 | 06/28/12 | Week 11 | 521 | 415 | (106) | 79.65% | |
| 04/17/12 | 06/29/12 | Week 11 | 638 | 506 | (132) | 79.31% | |
| 04/17/12 | 06/30/12 | Week 11 | 675 | 565 | (110) | 83.70% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/17/12 | 07/01/12 | Week 11 | 204 | 349 | 145 | 171.08% | |
| 04/17/12 | 07/02/12 | Week 11 | 559 | 495 | (64) | 88.55% | |
| 04/24/12 | 07/03/12 | Week 11 | 630 | 621 | (9) | 98.57% | |
| 04/24/12 | 07/04/12 | Week 11 | 672 | 657 | (15) | 97.77% | |
| 04/24/12 | 07/05/12 | Week 11 | 679 | 680 | 1 | 100.15% | |
| 04/24/12 | 07/06/12 | Week 11 | 681 | 692 | 11 | 101.62% | |
| 04/24/12 | 07/07/12 | Week 11 | 681 | 694 | 13 | 101.91% | |
| 04/24/12 | 07/08/12 | Week 11 | 608 | 472 | (136) | 77.63% | |
| 04/24/12 | 07/09/12 | Week 11 | 290 | 306 | 16 | 105.52% | |
| 05/01/12 | 07/10/12 | Week 11 | 357 | 320 | (37) | 89.64% | |
| 05/01/12 | 07/11/12 | Week 11 | 346 | 344 | (2) | 99.42% | |
| 05/01/12 | 07/12/12 | Week 11 | 532 | 464 | (68) | 87.22% | |
| 05/01/12 | 07/13/12 | Week 11 | 639 | 616 | (23) | 96.40% | |
| 05/01/12 | 07/14/12 | Week 11 | 670 | 621 | (49) | 92.69% | |
| 05/01/12 | 07/15/12 | Week 11 | 485 | 542 | 57 | 111.75% | |
| 05/08/12 | 07/16/12 | Week 11 | 509 | 539 | 30 | 105.89% | |
| 05/08/12 | 07/17/12 | Week 11 | 540 | 578 | 38 | 107.04% | |
| 05/08/12 | 07/18/12 | Week 11 | 536 | 549 | 13 | 102.43% | |
| 05/08/12 | 07/19/12 | Week 11 | 673 | 672 | (1) | 99.85% | |
| 05/08/12 | 07/20/12 | Week 11 | 670 | 647 | (23) | 96.57% | |
| 05/08/12 | 07/21/12 | Week 11 | 671 | 629 | (42) | 93.74% | |
| 05/08/12 | 07/22/12 | Week 11 | 614 | 558 | (56) | 90.88% | |
| 05/08/12 | 07/23/12 | Week 11 | 657 | 596 | (61) | 90.72% | |
| 05/15/12 | 07/24/12 | Week 11 | 658 | 602 | (56) | 91.49% | |
| 05/15/12 | 07/25/12 | Week 11 | 500 | 508 | 8 | 101.60% | |
| 05/15/12 | 07/26/12 | Week 11 | 535 | 529 | (6) | 98.88% | |
| 05/15/12 | 07/27/12 | Week 11 | 559 | 545 | (14) | 97.50% | |
| 05/15/12 | 07/28/12 | Week 11 | 659 | 617 | (42) | 93.63% | |
| 05/15/12 | 07/29/12 | Week 11 | 605 | 549 | (56) | 90.74% | |
| 05/15/12 | 07/30/12 | Week 11 | 499 | 455 | (44) | 91.18% | |
| 05/22/12 | 07/31/12 | Week 11 | 643 | 602 | (41) | 93.62% | |
| 05/22/12 | 08/01/12 | Week 11 | 446 | 483 | 37 | 108.30% | |
| 05/22/12 | 08/02/12 | Week 11 | 636 | 660 | 24 | 103.77% | |
| 05/22/12 | 08/03/12 | Week 11 | 580 | 633 | 53 | 109.14% | |
| 05/22/12 | 08/04/12 | Week 11 | 622 | 633 | 11 | 101.77% | |
| 05/22/12 | 08/05/12 | Week 11 | 372 | 563 | 191 | 151.34% | |
| 05/29/12 | 08/06/12 | Week 11 | 386 | 553 | 167 | 143.26% | |
| 05/29/12 | 08/07/12 | Week 11 | 507 | 602 | 95 | 118.74% | |
| 05/29/12 | 08/08/12 | Week 11 | 453 | 514 | 61 | 113.47% | |
| 05/29/12 | 08/09/12 | Week 11 | 484 | 572 | 88 | 118.18% | |
| 05/29/12 | 08/10/12 | Week 11 | 524 | 582 | 58 | 111.07% | |
| 05/29/12 | 08/11/12 | Week 11 | 584 | 633 | 49 | 108.39% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/29/12 | 08/12/12 | Week 11 | 460 | 463 | 3 | 100.65% | |
| 05/29/12 | 08/13/12 | Week 11 | 450 | 434 | (16) | 96.44% | |
| 06/05/12 | 08/14/12 | Week 11 | 361 | 383 | 22 | 106.09% | |
| 06/05/12 | 08/15/12 | Week 11 | 452 | 481 | 29 | 106.42% | |
| 06/05/12 | 08/16/12 | Week 11 | 495 | 554 | 59 | 111.92% | |
| 06/05/12 | 08/17/12 | Week 11 | 543 | 632 | 89 | 116.39% | |
| 06/05/12 | 08/18/12 | Week 11 | 572 | 652 | 80 | 113.99% | |
| 06/05/12 | 08/19/12 | Week 11 | 370 | 447 | 77 | 120.81% | |
| 06/05/12 | 08/20/12 | Week 11 | 343 | 447 | 104 | 130.32% | |
| 06/12/12 | 08/21/12 | Week 11 | 269 | 357 | 88 | 132.71% | |
| 06/12/12 | 08/22/12 | Week 11 | 268 | 343 | 75 | 127.99% | |
| 06/12/12 | 08/23/12 | Week 11 | 421 | 530 | 109 | 125.89% | |
| 06/12/12 | 08/24/12 | Week 11 | 647 | 645 | (2) | 99.69% | |
| 06/12/12 | 08/25/12 | Week 11 | 600 | 605 | 5 | 100.83% | |
| 06/12/12 | 08/26/12 | Week 11 | 297 | 413 | 116 | 139.06% | |
| 06/12/12 | 08/27/12 | Week 11 | 259 | 363 | 104 | 140.15% | |
| 06/19/12 | 08/28/12 | Week 11 | 260 | 375 | 115 | 144.23% | |
| 06/19/12 | 08/29/12 | Week 11 | 525 | 582 | 57 | 110.86% | |
| 06/19/12 | 08/30/12 | Week 11 | 547 | 570 | 23 | 104.20% | |
| 06/19/12 | 08/31/12 | Week 11 | 536 | 508 | (28) | 94.78% | |
| 06/19/12 | 09/01/12 | Week 11 | 615 | 647 | 32 | 105.20% | |
| 06/19/12 | 09/02/12 | Week 11 | 565 | 599 | 34 | 106.02% | |
| 06/19/12 | 09/03/12 | Week 11 | 181 | 224 | 43 | 123.76% | |
| **Week 11 Total** | | | 77,465 | 79,382 | 1,917 | 102.47% | To Sch 10 |
| 01/03/12 | 03/20/12 | Week 12 | 180 | 211 | 31 | 117.22% | |
| 01/03/12 | 03/21/12 | Week 12 | 182 | 127 | (55) | 69.78% | |
| 01/03/12 | 03/22/12 | Week 12 | 246 | 237 | (9) | 96.34% | |
| 01/03/12 | 03/23/12 | Week 12 | 455 | 474 | 19 | 104.18% | |
| 01/03/12 | 03/24/12 | Week 12 | 454 | 509 | 55 | 112.11% | |
| 01/03/12 | 03/25/12 | Week 12 | 278 | 335 | 57 | 120.50% | |
| 01/03/12 | 03/26/12 | Week 12 | 267 | 331 | 64 | 123.97% | |
| 01/10/12 | 03/27/12 | Week 12 | 219 | 263 | 44 | 120.09% | |
| 01/10/12 | 03/28/12 | Week 12 | 262 | 274 | 12 | 104.58% | |
| 01/10/12 | 03/29/12 | Week 12 | 503 | 526 | 23 | 104.57% | |
| 01/10/12 | 03/30/12 | Week 12 | 500 | 581 | 81 | 116.20% | |
| 01/10/12 | 03/31/12 | Week 12 | 446 | 560 | 114 | 125.56% | |
| 01/10/12 | 04/01/12 | Week 12 | 110 | 443 | 333 | 402.73% | |
| 01/10/12 | 04/02/12 | Week 12 | 106 | 470 | 364 | 443.40% | |
| 01/17/12 | 04/03/12 | Week 12 | 126 | 378 | 252 | 300.00% | |
| 01/17/12 | 04/04/12 | Week 12 | 110 | 304 | 194 | 276.36% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/17/12 | 04/05/12 | Week 12 | 120 | 328 | 208 | 273.33% | |
| 01/17/12 | 04/06/12 | Week 12 | 245 | 452 | 207 | 184.49% | |
| 01/17/12 | 04/07/12 | Week 12 | 300 | 461 | 161 | 153.67% | |
| 01/17/12 | 04/08/12 | Week 12 | 100 | 265 | 165 | 265.00% | |
| 01/17/12 | 04/09/12 | Week 12 | 128 | 259 | 131 | 202.34% | |
| 01/24/12 | 04/10/12 | Week 12 | 184 | 338 | 154 | 183.70% | |
| 01/24/12 | 04/11/12 | Week 12 | 199 | 323 | 124 | 162.31% | |
| 01/24/12 | 04/12/12 | Week 12 | 271 | 389 | 118 | 143.54% | |
| 01/24/12 | 04/13/12 | Week 12 | 460 | 543 | 83 | 118.04% | |
| 01/24/12 | 04/14/12 | Week 12 | 467 | 534 | 67 | 114.35% | |
| 01/24/12 | 04/15/12 | Week 12 | 475 | 351 | (124) | 73.89% | |
| 01/24/12 | 04/16/12 | Week 12 | 609 | 392 | (217) | 64.37% | |
| 01/31/12 | 04/17/12 | Week 12 | 579 | 358 | (221) | 61.83% | |
| 01/31/12 | 04/18/12 | Week 12 | 390 | 239 | (151) | 61.28% | |
| 01/31/12 | 04/19/12 | Week 12 | 353 | 324 | (29) | 91.78% | |
| 01/31/12 | 04/20/12 | Week 12 | 580 | 499 | (81) | 86.03% | |
| 01/31/12 | 04/21/12 | Week 12 | 663 | 538 | (125) | 81.15% | |
| 01/31/12 | 04/22/12 | Week 12 | 379 | 338 | (41) | 89.18% | |
| 01/31/12 | 04/23/12 | Week 12 | 374 | 355 | (19) | 94.92% | |
| 02/07/12 | 04/24/12 | Week 12 | 371 | 355 | (16) | 95.69% | |
| 02/07/12 | 04/25/12 | Week 12 | 345 | 309 | (36) | 89.57% | |
| 02/07/12 | 04/26/12 | Week 12 | 524 | 480 | (44) | 91.60% | |
| 02/07/12 | 04/27/12 | Week 12 | 524 | 590 | 66 | 112.60% | |
| 02/07/12 | 04/28/12 | Week 12 | 508 | 578 | 70 | 113.78% | |
| 02/07/12 | 04/29/12 | Week 12 | 126 | 341 | 215 | 270.63% | |
| 02/07/12 | 04/30/12 | Week 12 | 126 | 312 | 186 | 247.62% | |
| 02/14/12 | 05/01/12 | Week 12 | 280 | 261 | (19) | 93.21% | |
| 02/14/12 | 05/02/12 | Week 12 | 403 | 294 | (109) | 72.95% | |
| 02/14/12 | 05/03/12 | Week 12 | 600 | 591 | (9) | 98.50% | |
| 02/14/12 | 05/04/12 | Week 12 | 627 | 615 | (12) | 98.09% | |
| 02/14/12 | 05/05/12 | Week 12 | 663 | 570 | (93) | 85.97% | |
| 02/14/12 | 05/06/12 | Week 12 | 425 | 359 | (66) | 84.47% | |
| 02/14/12 | 05/07/12 | Week 12 | 337 | 352 | 15 | 104.45% | |
| 02/21/12 | 05/08/12 | Week 12 | 341 | 320 | (21) | 93.84% | |
| 02/21/12 | 05/09/12 | Week 12 | 326 | 260 | (66) | 79.75% | |
| 02/21/12 | 05/10/12 | Week 12 | 353 | 324 | (29) | 91.78% | |
| 02/21/12 | 05/11/12 | Week 12 | 486 | 448 | (38) | 92.18% | |
| 02/21/12 | 05/12/12 | Week 12 | 503 | 443 | (60) | 88.07% | |
| 02/21/12 | 05/13/12 | Week 12 | 155 | 213 | 58 | 137.42% | |
| 02/21/12 | 05/14/12 | Week 12 | 114 | 257 | 143 | 225.44% | |
| 02/28/12 | 05/15/12 | Week 12 | 139 | 238 | 99 | 171.22% | |
| 02/28/12 | 05/16/12 | Week 12 | 196 | 209 | 13 | 106.63% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/28/12 | 05/17/12 | Week 12 | 385 | 406 | 21 | 105.45% | |
| 02/28/12 | 05/18/12 | Week 12 | 621 | 478 | (143) | 76.97% | |
| 02/28/12 | 05/19/12 | Week 12 | 636 | 429 | (207) | 67.45% | |
| 02/28/12 | 05/20/12 | Week 12 | 298 | 325 | 27 | 109.06% | |
| 02/28/12 | 05/21/12 | Week 12 | 344 | 369 | 25 | 107.27% | |
| 02/28/12 | 05/22/12 | Week 12 | 426 | 335 | (91) | 78.64% | |
| 03/06/12 | 05/23/12 | Week 12 | 407 | 318 | (89) | 78.13% | |
| 03/06/12 | 05/24/12 | Week 12 | 461 | 361 | (100) | 78.31% | |
| 03/06/12 | 05/25/12 | Week 12 | 513 | 530 | 17 | 103.31% | |
| 03/06/12 | 05/26/12 | Week 12 | 606 | 635 | 29 | 104.79% | |
| 03/06/12 | 05/27/12 | Week 12 | 484 | 469 | (15) | 96.90% | |
| 03/06/12 | 05/28/12 | Week 12 | 140 | 176 | 36 | 125.71% | |
| 03/13/12 | 05/29/12 | Week 12 | 154 | 210 | 56 | 136.36% | |
| 03/13/12 | 05/30/12 | Week 12 | 213 | 259 | 46 | 121.60% | |
| 03/13/12 | 05/31/12 | Week 12 | 297 | 328 | 31 | 110.44% | |
| 03/13/12 | 06/01/12 | Week 12 | 477 | 446 | (31) | 93.50% | |
| 03/13/12 | 06/02/12 | Week 12 | 648 | 608 | (40) | 93.83% | |
| 03/13/12 | 06/03/12 | Week 12 | 629 | 660 | 31 | 104.93% | |
| 03/20/12 | 06/04/12 | Week 12 | 632 | 652 | 20 | 103.16% | |
| 03/20/12 | 06/05/12 | Week 12 | 655 | 660 | 5 | 100.76% | |
| 03/20/12 | 06/06/12 | Week 12 | 369 | 400 | 31 | 108.40% | |
| 03/20/12 | 06/07/12 | Week 12 | 520 | 513 | (7) | 98.65% | |
| 03/20/12 | 06/08/12 | Week 12 | 652 | 608 | (44) | 93.25% | |
| 03/20/12 | 06/09/12 | Week 12 | 605 | 602 | (3) | 99.50% | |
| 03/20/12 | 06/10/12 | Week 12 | 401 | 409 | 8 | 102.00% | |
| 03/27/12 | 06/11/12 | Week 12 | 368 | 443 | 75 | 120.38% | |
| 03/27/12 | 06/12/12 | Week 12 | 385 | 412 | 27 | 107.01% | |
| 03/27/12 | 06/13/12 | Week 12 | 474 | 496 | 22 | 104.64% | |
| 03/27/12 | 06/14/12 | Week 12 | 626 | 586 | (40) | 93.61% | |
| 03/27/12 | 06/15/12 | Week 12 | 636 | 602 | (34) | 94.65% | |
| 03/27/12 | 06/16/12 | Week 12 | 638 | 587 | (51) | 92.01% | |
| 03/27/12 | 06/17/12 | Week 12 | 426 | 337 | (89) | 79.11% | |
| 04/03/12 | 06/18/12 | Week 12 | 400 | 383 | (17) | 95.75% | |
| 04/03/12 | 06/19/12 | Week 12 | 432 | 450 | 18 | 104.17% | |
| 04/03/12 | 06/20/12 | Week 12 | 464 | 407 | (57) | 87.72% | |
| 04/03/12 | 06/21/12 | Week 12 | 574 | 501 | (73) | 87.28% | |
| 04/03/12 | 06/22/12 | Week 12 | 622 | 601 | (21) | 96.62% | |
| 04/03/12 | 06/23/12 | Week 12 | 608 | 521 | (87) | 85.69% | |
| 04/03/12 | 06/24/12 | Week 12 | 530 | 416 | (114) | 78.49% | |
| 04/03/12 | 06/25/12 | Week 12 | 483 | 481 | (2) | 99.59% | |
| 04/10/12 | 06/26/12 | Week 12 | 498 | 452 | (46) | 90.76% | |
| 04/10/12 | 06/27/12 | Week 12 | 604 | 482 | (122) | 79.80% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/10/12 | 06/28/12 | Week 12 | 516 | 415 | (101) | 80.43% | |
| 04/10/12 | 06/29/12 | Week 12 | 638 | 506 | (132) | 79.31% | |
| 04/10/12 | 06/30/12 | Week 12 | 675 | 565 | (110) | 83.70% | |
| 04/10/12 | 07/01/12 | Week 12 | 204 | 349 | 145 | 171.08% | |
| 04/10/12 | 07/02/12 | Week 12 | 559 | 495 | (64) | 88.55% | |
| 04/17/12 | 07/03/12 | Week 12 | 650 | 621 | (29) | 95.54% | |
| 04/17/12 | 07/04/12 | Week 12 | 679 | 657 | (22) | 96.76% | |
| 04/17/12 | 07/05/12 | Week 12 | 679 | 680 | 1 | 100.15% | |
| 04/17/12 | 07/06/12 | Week 12 | 681 | 692 | 11 | 101.62% | |
| 04/17/12 | 07/07/12 | Week 12 | 681 | 694 | 13 | 101.91% | |
| 04/17/12 | 07/08/12 | Week 12 | 610 | 472 | (138) | 77.38% | |
| 04/17/12 | 07/09/12 | Week 12 | 285 | 306 | 21 | 107.37% | |
| 04/24/12 | 07/10/12 | Week 12 | 357 | 320 | (37) | 89.64% | |
| 04/24/12 | 07/11/12 | Week 12 | 346 | 344 | (2) | 99.42% | |
| 04/24/12 | 07/12/12 | Week 12 | 532 | 464 | (68) | 87.22% | |
| 04/24/12 | 07/13/12 | Week 12 | 639 | 616 | (23) | 96.40% | |
| 04/24/12 | 07/14/12 | Week 12 | 665 | 621 | (44) | 93.38% | |
| 04/24/12 | 07/15/12 | Week 12 | 475 | 542 | 67 | 114.11% | |
| 04/24/12 | 07/16/12 | Week 12 | 506 | 539 | 33 | 106.52% | |
| 05/01/12 | 07/17/12 | Week 12 | 535 | 578 | 43 | 108.04% | |
| 05/01/12 | 07/18/12 | Week 12 | 531 | 549 | 18 | 103.39% | |
| 05/01/12 | 07/19/12 | Week 12 | 668 | 672 | 4 | 100.60% | |
| 05/01/12 | 07/20/12 | Week 12 | 670 | 647 | (23) | 96.57% | |
| 05/01/12 | 07/21/12 | Week 12 | 671 | 629 | (42) | 93.74% | |
| 05/01/12 | 07/22/12 | Week 12 | 614 | 558 | (56) | 90.88% | |
| 05/01/12 | 07/23/12 | Week 12 | 657 | 596 | (61) | 90.72% | |
| 05/08/12 | 07/24/12 | Week 12 | 663 | 602 | (61) | 90.80% | |
| 05/08/12 | 07/25/12 | Week 12 | 505 | 508 | 3 | 100.59% | |
| 05/08/12 | 07/26/12 | Week 12 | 535 | 529 | (6) | 98.88% | |
| 05/08/12 | 07/27/12 | Week 12 | 575 | 545 | (30) | 94.78% | |
| 05/08/12 | 07/28/12 | Week 12 | 665 | 617 | (48) | 92.78% | |
| 05/08/12 | 07/29/12 | Week 12 | 595 | 549 | (46) | 92.27% | |
| 05/08/12 | 07/30/12 | Week 12 | 499 | 455 | (44) | 91.18% | |
| 05/15/12 | 07/31/12 | Week 12 | 643 | 602 | (41) | 93.62% | |
| 05/15/12 | 08/01/12 | Week 12 | 446 | 483 | 37 | 108.30% | |
| 05/15/12 | 08/02/12 | Week 12 | 636 | 660 | 24 | 103.77% | |
| 05/15/12 | 08/03/12 | Week 12 | 550 | 633 | 83 | 115.09% | |
| 05/15/12 | 08/04/12 | Week 12 | 572 | 633 | 61 | 110.66% | |
| 05/15/12 | 08/05/12 | Week 12 | 370 | 563 | 193 | 152.16% | |
| 05/15/12 | 08/06/12 | Week 12 | 384 | 553 | 169 | 144.01% | |
| 05/22/12 | 08/07/12 | Week 12 | 507 | 602 | 95 | 118.74% | |
| 05/22/12 | 08/08/12 | Week 12 | 443 | 514 | 71 | 116.03% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/22/12 | 08/09/12 | Week 12 | 479 | 572 | 93 | 119.42% | |
| 05/22/12 | 08/10/12 | Week 12 | 521 | 582 | 61 | 111.71% | |
| 05/22/12 | 08/11/12 | Week 12 | 581 | 633 | 52 | 108.95% | |
| 05/22/12 | 08/12/12 | Week 12 | 457 | 463 | 6 | 101.31% | |
| 05/22/12 | 08/13/12 | Week 12 | 447 | 434 | (13) | 97.09% | |
| 05/22/12 | 08/14/12 | Week 12 | 366 | 383 | 17 | 104.64% | |
| 05/29/12 | 08/15/12 | Week 12 | 452 | 481 | 29 | 106.42% | |
| 05/29/12 | 08/16/12 | Week 12 | 495 | 554 | 59 | 111.92% | |
| 05/29/12 | 08/17/12 | Week 12 | 543 | 632 | 89 | 116.39% | |
| 05/29/12 | 08/18/12 | Week 12 | 572 | 652 | 80 | 113.99% | |
| 05/29/12 | 08/19/12 | Week 12 | 370 | 447 | 77 | 120.81% | |
| 05/29/12 | 08/20/12 | Week 12 | 343 | 447 | 104 | 130.32% | |
| 06/05/12 | 08/21/12 | Week 12 | 269 | 357 | 88 | 132.71% | |
| 06/05/12 | 08/22/12 | Week 12 | 258 | 343 | 85 | 132.95% | |
| 06/05/12 | 08/23/12 | Week 12 | 411 | 530 | 119 | 128.95% | |
| 06/05/12 | 08/24/12 | Week 12 | 647 | 645 | (2) | 99.69% | |
| 06/05/12 | 08/25/12 | Week 12 | 595 | 605 | 10 | 101.68% | |
| 06/05/12 | 08/26/12 | Week 12 | 297 | 413 | 116 | 139.06% | |
| 06/05/12 | 08/27/12 | Week 12 | 269 | 363 | 94 | 134.94% | |
| 06/12/12 | 08/28/12 | Week 12 | 260 | 375 | 115 | 144.23% | |
| 06/12/12 | 08/29/12 | Week 12 | 525 | 582 | 57 | 110.86% | |
| 06/12/12 | 08/30/12 | Week 12 | 547 | 570 | 23 | 104.20% | |
| 06/12/12 | 08/31/12 | Week 12 | 536 | 508 | (28) | 94.78% | |
| 06/12/12 | 09/01/12 | Week 12 | 615 | 647 | 32 | 105.20% | |
| 06/12/12 | 09/02/12 | Week 12 | 565 | 599 | 34 | 106.02% | |
| 06/12/12 | 09/03/12 | Week 12 | 181 | 224 | 43 | 123.76% | |
| 06/19/12 | 09/04/12 | Week 12 | 203 | 294 | 91 | 144.83% | |
| 06/19/12 | 09/05/12 | Week 12 | 330 | 422 | 92 | 127.88% | |
| 06/19/12 | 09/06/12 | Week 12 | 371 | 468 | 97 | 126.15% | |
| 06/19/12 | 09/07/12 | Week 12 | 515 | 562 | 47 | 109.13% | |
| 06/19/12 | 09/08/12 | Week 12 | 598 | 574 | (24) | 95.99% | |
| 06/19/12 | 09/09/12 | Week 12 | 411 | 316 | (95) | 76.89% | |
| 06/19/12 | 09/10/12 | Week 12 | 397 | 304 | (93) | 76.57% | |
| **Week 12 Total** | | | 77,870 | 80,527 | 2,657 | 103.41% | To Sch 10 |
| 01/03/12 | 03/27/12 | Week 13 | 216 | 263 | 47 | 121.76% | |
| 01/03/12 | 03/28/12 | Week 13 | 265 | 274 | 9 | 103.40% | |
| 01/03/12 | 03/29/12 | Week 13 | 499 | 526 | 27 | 105.41% | |
| 01/03/12 | 03/30/12 | Week 13 | 498 | 581 | 83 | 116.67% | |
| 01/03/12 | 03/31/12 | Week 13 | 445 | 560 | 115 | 125.84% | |
| 01/10/12 | 04/03/12 | Week 13 | 126 | 378 | 252 | 300.00% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx