**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 01/10/12 | 04/04/12 | Week 13 | 110 | 304 | 194 | 276.36% | |
| 01/10/12 | 04/05/12 | Week 13 | 120 | 328 | 208 | 273.33% | |
| 01/10/12 | 04/06/12 | Week 13 | 245 | 452 | 207 | 184.49% | |
| 01/10/12 | 04/07/12 | Week 13 | 300 | 461 | 161 | 153.67% | |
| 01/10/12 | 04/08/12 | Week 13 | 100 | 265 | 165 | 265.00% | |
| 01/10/12 | 04/09/12 | Week 13 | 128 | 259 | 131 | 202.34% | |
| 01/17/12 | 04/10/12 | Week 13 | 184 | 338 | 154 | 183.70% | |
| 01/17/12 | 04/11/12 | Week 13 | 199 | 323 | 124 | 162.31% | |
| 01/17/12 | 04/12/12 | Week 13 | 271 | 389 | 118 | 143.54% | |
| 01/17/12 | 04/13/12 | Week 13 | 460 | 543 | 83 | 118.04% | |
| 01/17/12 | 04/14/12 | Week 13 | 464 | 534 | 70 | 115.09% | |
| 01/17/12 | 04/15/12 | Week 13 | 467 | 351 | (116) | 75.16% | |
| 01/17/12 | 04/16/12 | Week 13 | 599 | 392 | (207) | 65.44% | |
| 01/24/12 | 04/17/12 | Week 13 | 504 | 358 | (146) | 71.03% | |
| 01/24/12 | 04/18/12 | Week 13 | 313 | 239 | (74) | 76.36% | |
| 01/24/12 | 04/19/12 | Week 13 | 348 | 324 | (24) | 93.10% | |
| 01/24/12 | 04/20/12 | Week 13 | 565 | 499 | (66) | 88.32% | |
| 01/24/12 | 04/21/12 | Week 13 | 648 | 538 | (110) | 83.02% | |
| 01/24/12 | 04/22/12 | Week 13 | 376 | 338 | (38) | 89.89% | |
| 01/24/12 | 04/23/12 | Week 13 | 365 | 355 | (10) | 97.26% | |
| 01/24/12 | 04/24/12 | Week 13 | 388 | 355 | (33) | 91.49% | |
| 01/31/12 | 04/25/12 | Week 13 | 345 | 309 | (36) | 89.57% | |
| 01/31/12 | 04/26/12 | Week 13 | 513 | 480 | (33) | 93.57% | |
| 01/31/12 | 04/27/12 | Week 13 | 513 | 590 | 77 | 115.01% | |
| 01/31/12 | 04/28/12 | Week 13 | 491 | 578 | 87 | 117.72% | |
| 01/31/12 | 04/29/12 | Week 13 | 125 | 341 | 216 | 272.80% | |
| 01/31/12 | 04/30/12 | Week 13 | 125 | 312 | 187 | 249.60% | |
| 02/07/12 | 05/01/12 | Week 13 | 180 | 261 | 81 | 145.00% | |
| 02/07/12 | 05/02/12 | Week 13 | 391 | 294 | (97) | 75.19% | |
| 02/07/12 | 05/03/12 | Week 13 | 600 | 591 | (9) | 98.50% | |
| 02/07/12 | 05/04/12 | Week 13 | 617 | 615 | (2) | 99.68% | |
| 02/07/12 | 05/05/12 | Week 13 | 653 | 570 | (83) | 87.29% | |
| 02/07/12 | 05/06/12 | Week 13 | 400 | 359 | (41) | 89.75% | |
| 02/07/12 | 05/07/12 | Week 13 | 327 | 352 | 25 | 107.65% | |
| 02/14/12 | 05/08/12 | Week 13 | 336 | 320 | (16) | 95.24% | |
| 02/14/12 | 05/09/12 | Week 13 | 326 | 260 | (66) | 79.75% | |
| 02/14/12 | 05/10/12 | Week 13 | 353 | 324 | (29) | 91.78% | |
| 02/14/12 | 05/11/12 | Week 13 | 465 | 448 | (17) | 96.34% | |
| 02/14/12 | 05/12/12 | Week 13 | 470 | 443 | (27) | 94.26% | |
| 02/14/12 | 05/13/12 | Week 13 | 155 | 213 | 58 | 137.42% | |
| 02/14/12 | 05/14/12 | Week 13 | 114 | 257 | 143 | 225.44% | |
| 02/21/12 | 05/15/12 | Week 13 | 134 | 238 | 104 | 177.61% | |

**Meaden & Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/21/12 | 05/16/12 | Week 13 | 181 | 209 | 28 | 115.47% | |
| 02/21/12 | 05/17/12 | Week 13 | 380 | 406 | 26 | 106.84% | |
| 02/21/12 | 05/18/12 | Week 13 | 616 | 478 | (138) | 77.60% | |
| 02/21/12 | 05/19/12 | Week 13 | 631 | 429 | (202) | 67.99% | |
| 02/21/12 | 05/20/12 | Week 13 | 293 | 325 | 32 | 110.92% | |
| 02/21/12 | 05/21/12 | Week 13 | 339 | 369 | 30 | 108.85% | |
| 02/28/12 | 05/22/12 | Week 13 | 401 | 335 | (66) | 83.54% | |
| 02/28/12 | 05/23/12 | Week 13 | 405 | 318 | (87) | 78.52% | |
| 02/28/12 | 05/24/12 | Week 13 | 436 | 361 | (75) | 82.80% | |
| 02/28/12 | 05/25/12 | Week 13 | 478 | 530 | 52 | 110.88% | |
| 02/28/12 | 05/26/12 | Week 13 | 601 | 635 | 34 | 105.66% | |
| 02/28/12 | 05/27/12 | Week 13 | 480 | 469 | (11) | 97.71% | |
| 02/28/12 | 05/28/12 | Week 13 | 138 | 176 | 38 | 127.54% | |
| 03/06/12 | 05/29/12 | Week 13 | 156 | 210 | 54 | 134.62% | |
| 03/06/12 | 05/30/12 | Week 13 | 215 | 259 | 44 | 120.47% | |
| 03/06/12 | 05/31/12 | Week 13 | 297 | 328 | 31 | 110.44% | |
| 03/06/12 | 06/01/12 | Week 13 | 476 | 446 | (30) | 93.70% | |
| 03/06/12 | 06/02/12 | Week 13 | 646 | 608 | (38) | 94.12% | |
| 03/06/12 | 06/03/12 | Week 13 | 624 | 660 | 36 | 105.77% | |
| 03/06/12 | 06/04/12 | Week 13 | 630 | 652 | 22 | 103.49% | |
| 03/13/12 | 06/05/12 | Week 13 | 595 | 660 | 65 | 110.92% | |
| 03/13/12 | 06/06/12 | Week 13 | 309 | 400 | 91 | 129.45% | |
| 03/13/12 | 06/07/12 | Week 13 | 460 | 513 | 53 | 111.52% | |
| 03/13/12 | 06/08/12 | Week 13 | 642 | 608 | (34) | 94.70% | |
| 03/13/12 | 06/09/12 | Week 13 | 630 | 602 | (28) | 95.56% | |
| 03/13/12 | 06/10/12 | Week 13 | 324 | 409 | 85 | 126.23% | |
| 03/13/12 | 06/11/12 | Week 13 | 302 | 443 | 141 | 146.69% | |
| 03/20/12 | 06/12/12 | Week 13 | 373 | 412 | 39 | 110.46% | |
| 03/20/12 | 06/13/12 | Week 13 | 479 | 496 | 17 | 103.55% | |
| 03/20/12 | 06/14/12 | Week 13 | 621 | 586 | (35) | 94.36% | |
| 03/20/12 | 06/15/12 | Week 13 | 656 | 602 | (54) | 91.77% | |
| 03/20/12 | 06/16/12 | Week 13 | 653 | 587 | (66) | 89.89% | |
| 03/20/12 | 06/17/12 | Week 13 | 426 | 337 | (89) | 79.11% | |
| 03/20/12 | 06/18/12 | Week 13 | 400 | 383 | (17) | 95.75% | |
| 03/27/12 | 06/19/12 | Week 13 | 422 | 450 | 28 | 106.64% | |
| 03/27/12 | 06/20/12 | Week 13 | 454 | 407 | (47) | 89.65% | |
| 03/27/12 | 06/21/12 | Week 13 | 569 | 501 | (68) | 88.05% | |
| 03/27/12 | 06/22/12 | Week 13 | 622 | 601 | (21) | 96.62% | |
| 03/27/12 | 06/23/12 | Week 13 | 608 | 521 | (87) | 85.69% | |
| 03/27/12 | 06/24/12 | Week 13 | 530 | 416 | (114) | 78.49% | |
| 03/27/12 | 06/25/12 | Week 13 | 473 | 481 | 8 | 101.69% | |
| 04/03/12 | 06/26/12 | Week 13 | 498 | 452 | (46) | 90.76% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/03/12 | 06/27/12 | Week 13 | 604 | 482 | (122) | 79.80% | |
| 04/03/12 | 06/28/12 | Week 13 | 522 | 415 | (107) | 79.50% | |
| 04/03/12 | 06/29/12 | Week 13 | 615 | 506 | (109) | 82.28% | |
| 04/03/12 | 06/30/12 | Week 13 | 652 | 565 | (87) | 86.66% | |
| 04/03/12 | 07/01/12 | Week 13 | 257 | 349 | 92 | 135.80% | |
| 04/03/12 | 07/02/12 | Week 13 | 581 | 495 | (86) | 85.20% | |
| 04/10/12 | 07/03/12 | Week 13 | 650 | 621 | (29) | 95.54% | |
| 04/10/12 | 07/04/12 | Week 13 | 679 | 657 | (22) | 96.76% | |
| 04/10/12 | 07/05/12 | Week 13 | 679 | 680 | 1 | 100.15% | |
| 04/10/12 | 07/06/12 | Week 13 | 681 | 692 | 11 | 101.62% | |
| 04/10/12 | 07/07/12 | Week 13 | 681 | 694 | 13 | 101.91% | |
| 04/10/12 | 07/08/12 | Week 13 | 610 | 472 | (138) | 77.38% | |
| 04/10/12 | 07/09/12 | Week 13 | 285 | 306 | 21 | 107.37% | |
| 04/17/12 | 07/10/12 | Week 13 | 352 | 320 | (32) | 90.91% | |
| 04/17/12 | 07/11/12 | Week 13 | 341 | 344 | 3 | 100.88% | |
| 04/17/12 | 07/12/12 | Week 13 | 527 | 464 | (63) | 88.05% | |
| 04/17/12 | 07/13/12 | Week 13 | 639 | 616 | (23) | 96.40% | |
| 04/17/12 | 07/14/12 | Week 13 | 670 | 621 | (49) | 92.69% | |
| 04/17/12 | 07/15/12 | Week 13 | 470 | 542 | 72 | 115.32% | |
| 04/17/12 | 07/16/12 | Week 13 | 496 | 539 | 43 | 108.67% | |
| 04/24/12 | 07/17/12 | Week 13 | 532 | 578 | 46 | 108.65% | |
| 04/24/12 | 07/18/12 | Week 13 | 546 | 549 | 3 | 100.55% | |
| 04/24/12 | 07/19/12 | Week 13 | 648 | 672 | 24 | 103.70% | |
| 04/24/12 | 07/20/12 | Week 13 | 667 | 647 | (20) | 97.00% | |
| 04/24/12 | 07/21/12 | Week 13 | 670 | 629 | (41) | 93.88% | |
| 04/24/12 | 07/22/12 | Week 13 | 609 | 558 | (51) | 91.63% | |
| 04/24/12 | 07/23/12 | Week 13 | 657 | 596 | (61) | 90.72% | |
| 05/01/12 | 07/24/12 | Week 13 | 663 | 602 | (61) | 90.80% | |
| 05/01/12 | 07/25/12 | Week 13 | 505 | 508 | 3 | 100.59% | |
| 05/01/12 | 07/26/12 | Week 13 | 520 | 529 | 9 | 101.73% | |
| 05/01/12 | 07/27/12 | Week 13 | 574 | 545 | (29) | 94.95% | |
| 05/01/12 | 07/28/12 | Week 13 | 665 | 617 | (48) | 92.78% | |
| 05/01/12 | 07/29/12 | Week 13 | 575 | 549 | (26) | 95.48% | |
| 05/01/12 | 07/30/12 | Week 13 | 489 | 455 | (34) | 93.05% | |
| 05/08/12 | 07/31/12 | Week 13 | 643 | 602 | (41) | 93.62% | |
| 05/08/12 | 08/01/12 | Week 13 | 452 | 483 | 31 | 106.86% | |
| 05/08/12 | 08/02/12 | Week 13 | 642 | 660 | 18 | 102.80% | |
| 05/08/12 | 08/03/12 | Week 13 | 556 | 633 | 77 | 113.85% | |
| 05/08/12 | 08/04/12 | Week 13 | 578 | 633 | 55 | 109.52% | |
| 05/08/12 | 08/05/12 | Week 13 | 376 | 563 | 187 | 149.73% | |
| 05/08/12 | 08/06/12 | Week 13 | 390 | 553 | 163 | 141.79% | |
| 05/15/12 | 08/07/12 | Week 13 | 505 | 602 | 97 | 119.21% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/15/12 | 08/08/12 | Week 13 | 441 | 514 | 73 | 116.55% | |
| 05/15/12 | 08/09/12 | Week 13 | 477 | 572 | 95 | 119.92% | |
| 05/15/12 | 08/10/12 | Week 13 | 521 | 582 | 61 | 111.71% | |
| 05/15/12 | 08/11/12 | Week 13 | 581 | 633 | 52 | 108.95% | |
| 05/15/12 | 08/12/12 | Week 13 | 457 | 463 | 6 | 101.31% | |
| 05/15/12 | 08/13/12 | Week 13 | 447 | 434 | (13) | 97.09% | |
| 05/22/12 | 08/14/12 | Week 13 | 366 | 383 | 17 | 104.64% | |
| 05/22/12 | 08/15/12 | Week 13 | 449 | 481 | 32 | 107.13% | |
| 05/22/12 | 08/16/12 | Week 13 | 505 | 554 | 49 | 109.70% | |
| 05/22/12 | 08/17/12 | Week 13 | 558 | 632 | 74 | 113.26% | |
| 05/22/12 | 08/18/12 | Week 13 | 587 | 652 | 65 | 111.07% | |
| 05/22/12 | 08/19/12 | Week 13 | 367 | 447 | 80 | 121.80% | |
| 05/29/12 | 08/20/12 | Week 13 | 343 | 447 | 104 | 130.32% | |
| 05/29/12 | 08/21/12 | Week 13 | 269 | 357 | 88 | 132.71% | |
| 05/29/12 | 08/22/12 | Week 13 | 246 | 343 | 97 | 139.43% | |
| 05/29/12 | 08/23/12 | Week 13 | 411 | 530 | 119 | 128.95% | |
| 05/29/12 | 08/24/12 | Week 13 | 652 | 645 | (7) | 98.93% | |
| 05/29/12 | 08/25/12 | Week 13 | 605 | 605 | - | 100.00% | |
| 05/29/12 | 08/26/12 | Week 13 | 293 | 413 | 120 | 140.96% | |
| 05/29/12 | 08/27/12 | Week 13 | 272 | 363 | 91 | 133.46% | |
| 06/05/12 | 08/28/12 | Week 13 | 260 | 375 | 115 | 144.23% | |
| 06/05/12 | 08/29/12 | Week 13 | 525 | 582 | 57 | 110.86% | |
| 06/05/12 | 08/30/12 | Week 13 | 547 | 570 | 23 | 104.20% | |
| 06/05/12 | 08/31/12 | Week 13 | 536 | 508 | (28) | 94.78% | |
| 06/05/12 | 09/01/12 | Week 13 | 615 | 647 | 32 | 105.20% | |
| 06/05/12 | 09/02/12 | Week 13 | 565 | 599 | 34 | 106.02% | |
| 06/05/12 | 09/03/12 | Week 13 | 181 | 224 | 43 | 123.76% | |
| 06/12/12 | 09/04/12 | Week 13 | 203 | 294 | 91 | 144.83% | |
| 06/12/12 | 09/05/12 | Week 13 | 330 | 422 | 92 | 127.88% | |
| 06/12/12 | 09/06/12 | Week 13 | 371 | 468 | 97 | 126.15% | |
| 06/12/12 | 09/07/12 | Week 13 | 515 | 562 | 47 | 109.13% | |
| 06/12/12 | 09/08/12 | Week 13 | 598 | 574 | (24) | 95.99% | |
| 06/12/12 | 09/09/12 | Week 13 | 411 | 316 | (95) | 76.89% | |
| 06/12/12 | 09/10/12 | Week 13 | 397 | 304 | (93) | 76.57% | |
| 06/19/12 | 09/11/12 | Week 13 | 639 | 589 | (50) | 92.18% | |
| 06/19/12 | 09/12/12 | Week 13 | 661 | 685 | 24 | 103.63% | |
| 06/19/12 | 09/13/12 | Week 13 | 652 | 689 | 37 | 105.67% | |
| 06/19/12 | 09/14/12 | Week 13 | 647 | 601 | (46) | 92.89% | |
| 06/19/12 | 09/15/12 | Week 13 | 611 | 582 | (29) | 95.25% | |
| 06/19/12 | 09/16/12 | Week 13 | 248 | 227 | (21) | 91.53% | |
| 06/19/12 | 09/17/12 | Week 13 | 279 | 285 | 6 | 102.15% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| **Week 13 Total** | | | **78,396** | **81,048** | **2,652** | **103.38%** | To Sch 10 |
| 01/10/12 | 04/10/12 | Week 14 | 184 | 338 | 154 | 183.70% | |
| 01/10/12 | 04/11/12 | Week 14 | 198 | 323 | 125 | 163.13% | |
| 01/10/12 | 04/12/12 | Week 14 | 264 | 389 | 125 | 147.35% | |
| 01/10/12 | 04/13/12 | Week 14 | 449 | 543 | 94 | 120.94% | |
| 01/10/12 | 04/14/12 | Week 14 | 458 | 534 | 76 | 116.59% | |
| 01/10/12 | 04/15/12 | Week 14 | 485 | 351 | (134) | 72.37% | |
| 01/10/12 | 04/16/12 | Week 14 | 591 | 392 | (199) | 66.33% | |
| 01/17/12 | 04/17/12 | Week 14 | 499 | 358 | (141) | 71.74% | |
| 01/17/12 | 04/18/12 | Week 14 | 313 | 239 | (74) | 76.36% | |
| 01/17/12 | 04/19/12 | Week 14 | 344 | 324 | (20) | 94.19% | |
| 01/17/12 | 04/20/12 | Week 14 | 551 | 499 | (52) | 90.56% | |
| 01/17/12 | 04/21/12 | Week 14 | 632 | 538 | (94) | 85.13% | |
| 01/17/12 | 04/22/12 | Week 14 | 371 | 338 | (33) | 91.11% | |
| 01/17/12 | 04/23/12 | Week 14 | 360 | 355 | (5) | 98.61% | |
| 01/24/12 | 04/24/12 | Week 14 | 376 | 355 | (21) | 94.41% | |
| 01/24/12 | 04/25/12 | Week 14 | 324 | 309 | (15) | 95.37% | |
| 01/24/12 | 04/26/12 | Week 14 | 483 | 480 | (3) | 99.38% | |
| 01/24/12 | 04/27/12 | Week 14 | 498 | 590 | 92 | 118.47% | |
| 01/24/12 | 04/28/12 | Week 14 | 480 | 578 | 98 | 120.42% | |
| 01/24/12 | 04/29/12 | Week 14 | 129 | 341 | 212 | 264.34% | |
| 01/24/12 | 04/30/12 | Week 14 | 129 | 312 | 183 | 241.86% | |
| 01/31/12 | 05/01/12 | Week 14 | 180 | 261 | 81 | 145.00% | |
| 01/31/12 | 05/02/12 | Week 14 | 385 | 294 | (91) | 76.36% | |
| 01/31/12 | 05/03/12 | Week 14 | 594 | 591 | (3) | 99.49% | |
| 01/31/12 | 05/04/12 | Week 14 | 611 | 615 | 4 | 100.65% | |
| 01/31/12 | 05/05/12 | Week 14 | 653 | 570 | (83) | 87.29% | |
| 01/31/12 | 05/06/12 | Week 14 | 393 | 359 | (34) | 91.35% | |
| 01/31/12 | 05/07/12 | Week 14 | 320 | 352 | 32 | 110.00% | |
| 02/07/12 | 05/08/12 | Week 14 | 326 | 320 | (6) | 98.16% | |
| 02/07/12 | 05/09/12 | Week 14 | 316 | 260 | (56) | 82.28% | |
| 02/07/12 | 05/10/12 | Week 14 | 343 | 324 | (19) | 94.46% | |
| 02/07/12 | 05/11/12 | Week 14 | 455 | 448 | (7) | 98.46% | |
| 02/07/12 | 05/12/12 | Week 14 | 460 | 443 | (17) | 96.30% | |
| 02/07/12 | 05/13/12 | Week 14 | 162 | 213 | 51 | 131.48% | |
| 02/07/12 | 05/14/12 | Week 14 | 119 | 257 | 138 | 215.97% | |
| 02/14/12 | 05/15/12 | Week 14 | 134 | 238 | 104 | 177.61% | |
| 02/14/12 | 05/16/12 | Week 14 | 181 | 209 | 28 | 115.47% | |
| 02/14/12 | 05/17/12 | Week 14 | 372 | 406 | 34 | 109.14% | |
| 02/14/12 | 05/18/12 | Week 14 | 608 | 478 | (130) | 78.62% | |
| 02/14/12 | 05/19/12 | Week 14 | 611 | 429 | (182) | 70.21% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 05/20/12 | Week 14 | 293 | 325 | 32 | 110.92% | |
| 02/14/12 | 05/21/12 | Week 14 | 339 | 369 | 30 | 108.85% | |
| 02/21/12 | 05/22/12 | Week 14 | 401 | 335 | (66) | 83.54% | |
| 02/21/12 | 05/23/12 | Week 14 | 405 | 318 | (87) | 78.52% | |
| 02/21/12 | 05/24/12 | Week 14 | 431 | 361 | (70) | 83.76% | |
| 02/21/12 | 05/25/12 | Week 14 | 481 | 530 | 49 | 110.19% | |
| 02/21/12 | 05/26/12 | Week 14 | 604 | 635 | 31 | 105.13% | |
| 02/21/12 | 05/27/12 | Week 14 | 483 | 469 | (14) | 97.10% | |
| 02/21/12 | 05/28/12 | Week 14 | 138 | 176 | 38 | 127.54% | |
| 02/28/12 | 05/29/12 | Week 14 | 155 | 210 | 55 | 135.48% | |
| 02/28/12 | 05/30/12 | Week 14 | 215 | 259 | 44 | 120.47% | |
| 02/28/12 | 05/31/12 | Week 14 | 347 | 328 | (19) | 94.52% | |
| 02/28/12 | 06/01/12 | Week 14 | 476 | 446 | (30) | 93.70% | |
| 02/28/12 | 06/02/12 | Week 14 | 646 | 608 | (38) | 94.12% | |
| 02/28/12 | 06/03/12 | Week 14 | 624 | 660 | 36 | 105.77% | |
| 02/28/12 | 06/04/12 | Week 14 | 630 | 652 | 22 | 103.49% | |
| 03/06/12 | 06/05/12 | Week 14 | 585 | 660 | 75 | 112.82% | |
| 03/06/12 | 06/06/12 | Week 14 | 305 | 400 | 95 | 131.15% | |
| 03/06/12 | 06/07/12 | Week 14 | 450 | 513 | 63 | 114.00% | |
| 03/06/12 | 06/08/12 | Week 14 | 627 | 608 | (19) | 96.97% | |
| 03/06/12 | 06/09/12 | Week 14 | 615 | 602 | (13) | 97.89% | |
| 03/06/12 | 06/10/12 | Week 14 | 314 | 409 | 95 | 130.25% | |
| 03/06/12 | 06/11/12 | Week 14 | 292 | 443 | 151 | 151.71% | |
| 03/13/12 | 06/12/12 | Week 14 | 303 | 412 | 109 | 135.97% | |
| 03/13/12 | 06/13/12 | Week 14 | 413 | 496 | 83 | 120.10% | |
| 03/13/12 | 06/14/12 | Week 14 | 557 | 586 | 29 | 105.21% | |
| 03/13/12 | 06/15/12 | Week 14 | 636 | 602 | (34) | 94.65% | |
| 03/13/12 | 06/16/12 | Week 14 | 675 | 587 | (88) | 86.96% | |
| 03/13/12 | 06/17/12 | Week 14 | 348 | 337 | (11) | 96.84% | |
| 03/13/12 | 06/18/12 | Week 14 | 328 | 383 | 55 | 116.77% | |
| 03/20/12 | 06/19/12 | Week 14 | 427 | 450 | 23 | 105.39% | |
| 03/20/12 | 06/20/12 | Week 14 | 454 | 407 | (47) | 89.65% | |
| 03/20/12 | 06/21/12 | Week 14 | 569 | 501 | (68) | 88.05% | |
| 03/20/12 | 06/22/12 | Week 14 | 642 | 601 | (41) | 93.61% | |
| 03/20/12 | 06/23/12 | Week 14 | 633 | 521 | (112) | 82.31% | |
| 03/20/12 | 06/24/12 | Week 14 | 530 | 416 | (114) | 78.49% | |
| 03/20/12 | 06/25/12 | Week 14 | 473 | 481 | 8 | 101.69% | |
| 03/27/12 | 06/26/12 | Week 14 | 498 | 452 | (46) | 90.76% | |
| 03/27/12 | 06/27/12 | Week 14 | 604 | 482 | (122) | 79.80% | |
| 03/27/12 | 06/28/12 | Week 14 | 522 | 415 | (107) | 79.50% | |
| 03/27/12 | 06/29/12 | Week 14 | 615 | 506 | (109) | 82.28% | |
| 03/27/12 | 06/30/12 | Week 14 | 652 | 565 | (87) | 86.66% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/27/12 | 07/01/12 | Week 14 | 256 | 349 | 93 | 136.33% | |
| 03/27/12 | 07/02/12 | Week 14 | 578 | 495 | (83) | 85.64% | |
| 04/03/12 | 07/03/12 | Week 14 | 640 | 621 | (19) | 97.03% | |
| 04/03/12 | 07/04/12 | Week 14 | 679 | 657 | (22) | 96.76% | |
| 04/03/12 | 07/05/12 | Week 14 | 679 | 680 | 1 | 100.15% | |
| 04/03/12 | 07/06/12 | Week 14 | 681 | 692 | 11 | 101.62% | |
| 04/03/12 | 07/07/12 | Week 14 | 681 | 694 | 13 | 101.91% | |
| 04/03/12 | 07/08/12 | Week 14 | 577 | 472 | (105) | 81.80% | |
| 04/03/12 | 07/09/12 | Week 14 | 278 | 306 | 28 | 110.07% | |
| 04/10/12 | 07/10/12 | Week 14 | 352 | 320 | (32) | 90.91% | |
| 04/10/12 | 07/11/12 | Week 14 | 317 | 344 | 27 | 108.52% | |
| 04/10/12 | 07/12/12 | Week 14 | 494 | 464 | (30) | 93.93% | |
| 04/10/12 | 07/13/12 | Week 14 | 634 | 616 | (18) | 97.16% | |
| 04/10/12 | 07/14/12 | Week 14 | 675 | 621 | (54) | 92.00% | |
| 04/10/12 | 07/15/12 | Week 14 | 465 | 542 | 77 | 116.56% | |
| 04/10/12 | 07/16/12 | Week 14 | 491 | 539 | 48 | 109.78% | |
| 04/17/12 | 07/17/12 | Week 14 | 532 | 578 | 46 | 108.65% | |
| 04/17/12 | 07/18/12 | Week 14 | 551 | 549 | (2) | 99.64% | |
| 04/17/12 | 07/19/12 | Week 14 | 653 | 672 | 19 | 102.91% | |
| 04/17/12 | 07/20/12 | Week 14 | 658 | 647 | (11) | 98.33% | |
| 04/17/12 | 07/21/12 | Week 14 | 674 | 629 | (45) | 93.32% | |
| 04/17/12 | 07/22/12 | Week 14 | 597 | 558 | (39) | 93.47% | |
| 04/17/12 | 07/23/12 | Week 14 | 667 | 596 | (71) | 89.36% | |
| 04/24/12 | 07/24/12 | Week 14 | 683 | 602 | (81) | 88.14% | |
| 04/24/12 | 07/25/12 | Week 14 | 480 | 508 | 28 | 105.83% | |
| 04/24/12 | 07/26/12 | Week 14 | 520 | 529 | 9 | 101.73% | |
| 04/24/12 | 07/27/12 | Week 14 | 585 | 545 | (40) | 93.16% | |
| 04/24/12 | 07/28/12 | Week 14 | 674 | 617 | (57) | 91.54% | |
| 04/24/12 | 07/29/12 | Week 14 | 515 | 549 | 34 | 106.60% | |
| 04/24/12 | 07/30/12 | Week 14 | 484 | 455 | (29) | 94.01% | |
| 05/01/12 | 07/31/12 | Week 14 | 678 | 602 | (76) | 88.79% | |
| 05/01/12 | 08/01/12 | Week 14 | 441 | 483 | 42 | 109.52% | |
| 05/01/12 | 08/02/12 | Week 14 | 652 | 660 | 8 | 101.23% | |
| 05/01/12 | 08/03/12 | Week 14 | 551 | 633 | 82 | 114.88% | |
| 05/01/12 | 08/04/12 | Week 14 | 578 | 633 | 55 | 109.52% | |
| 05/01/12 | 08/05/12 | Week 14 | 376 | 563 | 187 | 149.73% | |
| 05/01/12 | 08/06/12 | Week 14 | 390 | 553 | 163 | 141.79% | |
| 05/08/12 | 08/07/12 | Week 14 | 511 | 602 | 91 | 117.81% | |
| 05/08/12 | 08/08/12 | Week 14 | 447 | 514 | 67 | 114.99% | |
| 05/08/12 | 08/09/12 | Week 14 | 477 | 572 | 95 | 119.92% | |
| 05/08/12 | 08/10/12 | Week 14 | 526 | 582 | 56 | 110.65% | |
| 05/08/12 | 08/11/12 | Week 14 | 591 | 633 | 42 | 107.11% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/08/12 | 08/12/12 | Week 14 | 472 | 463 | (9) | 98.09% | |
| 05/08/12 | 08/13/12 | Week 14 | 462 | 434 | (28) | 93.94% | |
| 05/15/12 | 08/14/12 | Week 14 | 366 | 383 | 17 | 104.64% | |
| 05/15/12 | 08/15/12 | Week 14 | 444 | 481 | 37 | 108.33% | |
| 05/15/12 | 08/16/12 | Week 14 | 500 | 554 | 54 | 110.80% | |
| 05/15/12 | 08/17/12 | Week 14 | 548 | 632 | 84 | 115.33% | |
| 05/15/12 | 08/18/12 | Week 14 | 577 | 652 | 75 | 113.00% | |
| 05/15/12 | 08/19/12 | Week 14 | 352 | 447 | 95 | 126.99% | |
| 05/15/12 | 08/20/12 | Week 14 | 343 | 447 | 104 | 130.32% | |
| 05/22/12 | 08/21/12 | Week 14 | 269 | 357 | 88 | 132.71% | |
| 05/22/12 | 08/22/12 | Week 14 | 246 | 343 | 97 | 139.43% | |
| 05/22/12 | 08/23/12 | Week 14 | 418 | 530 | 112 | 126.79% | |
| 05/22/12 | 08/24/12 | Week 14 | 642 | 645 | 3 | 100.47% | |
| 05/22/12 | 08/25/12 | Week 14 | 595 | 605 | 10 | 101.68% | |
| 05/22/12 | 08/26/12 | Week 14 | 293 | 413 | 120 | 140.96% | |
| 05/22/12 | 08/27/12 | Week 14 | 270 | 363 | 93 | 134.44% | |
| 05/29/12 | 08/28/12 | Week 14 | 265 | 375 | 110 | 141.51% | |
| 05/29/12 | 08/29/12 | Week 14 | 530 | 582 | 52 | 109.81% | |
| 05/29/12 | 08/30/12 | Week 14 | 547 | 570 | 23 | 104.20% | |
| 05/29/12 | 08/31/12 | Week 14 | 536 | 508 | (28) | 94.78% | |
| 05/29/12 | 09/01/12 | Week 14 | 615 | 647 | 32 | 105.20% | |
| 05/29/12 | 09/02/12 | Week 14 | 565 | 599 | 34 | 106.02% | |
| 05/29/12 | 09/03/12 | Week 14 | 181 | 224 | 43 | 123.76% | |
| 06/05/12 | 09/04/12 | Week 14 | 203 | 294 | 91 | 144.83% | |
| 06/05/12 | 09/05/12 | Week 14 | 330 | 422 | 92 | 127.88% | |
| 06/05/12 | 09/06/12 | Week 14 | 371 | 468 | 97 | 126.15% | |
| 06/05/12 | 09/07/12 | Week 14 | 515 | 562 | 47 | 109.13% | |
| 06/05/12 | 09/08/12 | Week 14 | 618 | 574 | (44) | 92.88% | |
| 06/05/12 | 09/09/12 | Week 14 | 421 | 316 | (105) | 75.06% | |
| 06/05/12 | 09/10/12 | Week 14 | 397 | 304 | (93) | 76.57% | |
| 06/12/12 | 09/11/12 | Week 14 | 639 | 589 | (50) | 92.18% | |
| 06/12/12 | 09/12/12 | Week 14 | 661 | 685 | 24 | 103.63% | |
| 06/12/12 | 09/13/12 | Week 14 | 652 | 689 | 37 | 105.67% | |
| 06/12/12 | 09/14/12 | Week 14 | 647 | 601 | (46) | 92.89% | |
| 06/12/12 | 09/15/12 | Week 14 | 611 | 582 | (29) | 95.25% | |
| 06/12/12 | 09/16/12 | Week 14 | 243 | 227 | (16) | 93.42% | |
| 06/12/12 | 09/17/12 | Week 14 | 274 | 285 | 11 | 104.01% | |
| 06/19/12 | 09/18/12 | Week 14 | 454 | 464 | 10 | 102.20% | |
| 06/19/12 | 09/19/12 | Week 14 | 617 | 645 | 28 | 104.54% | |
| 06/19/12 | 09/20/12 | Week 14 | 586 | 626 | 40 | 106.83% | |
| 06/19/12 | 09/21/12 | Week 14 | 641 | 615 | (26) | 95.94% | |
| 06/19/12 | 09/22/12 | Week 14 | 441 | 507 | 66 | 114.97% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 09/23/12 | Week 14 | 294 | 410 | 116 | 139.46% | |
| 06/19/12 | 09/24/12 | Week 14 | 330 | 452 | 122 | 136.97% | |
| **Week 14 Total** | | | **78,025** | **80,116** | **2,091** | **102.68%** | To Sch 10 |
| 01/10/12 | 04/17/12 | Week 15 | 491 | 358 | (133) | 72.91% | |
| 01/10/12 | 04/18/12 | Week 15 | 313 | 239 | (74) | 76.36% | |
| 01/10/12 | 04/19/12 | Week 15 | 344 | 324 | (20) | 94.19% | |
| 01/10/12 | 04/20/12 | Week 15 | 561 | 499 | (62) | 88.95% | |
| 01/10/12 | 04/21/12 | Week 15 | 662 | 538 | (124) | 81.27% | |
| 01/10/12 | 04/22/12 | Week 15 | 357 | 338 | (19) | 94.68% | |
| 01/10/12 | 04/23/12 | Week 15 | 351 | 355 | 4 | 101.14% | |
| 01/17/12 | 04/24/12 | Week 15 | 366 | 355 | (11) | 96.99% | |
| 01/17/12 | 04/25/12 | Week 15 | 324 | 309 | (15) | 95.37% | |
| 01/17/12 | 04/26/12 | Week 15 | 483 | 480 | (3) | 99.38% | |
| 01/17/12 | 04/27/12 | Week 15 | 498 | 590 | 92 | 118.47% | |
| 01/17/12 | 04/28/12 | Week 15 | 480 | 578 | 98 | 120.42% | |
| 01/17/12 | 04/29/12 | Week 15 | 129 | 341 | 212 | 264.34% | |
| 01/17/12 | 04/30/12 | Week 15 | 129 | 312 | 183 | 241.86% | |
| 01/24/12 | 05/01/12 | Week 15 | 180 | 261 | 81 | 145.00% | |
| 01/24/12 | 05/02/12 | Week 15 | 385 | 294 | (91) | 76.36% | |
| 01/24/12 | 05/03/12 | Week 15 | 586 | 591 | 5 | 100.85% | |
| 01/24/12 | 05/04/12 | Week 15 | 603 | 615 | 12 | 101.99% | |
| 01/24/12 | 05/05/12 | Week 15 | 645 | 570 | (75) | 88.37% | |
| 01/24/12 | 05/06/12 | Week 15 | 393 | 359 | (34) | 91.35% | |
| 01/24/12 | 05/07/12 | Week 15 | 320 | 352 | 32 | 110.00% | |
| 01/31/12 | 05/08/12 | Week 15 | 319 | 320 | 1 | 100.31% | |
| 01/31/12 | 05/09/12 | Week 15 | 306 | 260 | (46) | 84.97% | |
| 01/31/12 | 05/10/12 | Week 15 | 340 | 324 | (16) | 95.29% | |
| 01/31/12 | 05/11/12 | Week 15 | 450 | 448 | (2) | 99.56% | |
| 01/31/12 | 05/12/12 | Week 15 | 470 | 443 | (27) | 94.26% | |
| 01/31/12 | 05/13/12 | Week 15 | 163 | 213 | 50 | 130.67% | |
| 01/31/12 | 05/14/12 | Week 15 | 119 | 257 | 138 | 215.97% | |
| 02/07/12 | 05/15/12 | Week 15 | 131 | 238 | 107 | 181.68% | |
| 02/07/12 | 05/16/12 | Week 15 | 181 | 209 | 28 | 115.47% | |
| 02/07/12 | 05/17/12 | Week 15 | 357 | 406 | 49 | 113.73% | |
| 02/07/12 | 05/18/12 | Week 15 | 591 | 478 | (113) | 80.88% | |
| 02/07/12 | 05/19/12 | Week 15 | 594 | 429 | (165) | 72.22% | |
| 02/07/12 | 05/20/12 | Week 15 | 293 | 325 | 32 | 110.92% | |
| 02/07/12 | 05/21/12 | Week 15 | 339 | 369 | 30 | 108.85% | |
| 02/14/12 | 05/22/12 | Week 15 | 401 | 335 | (66) | 83.54% | |
| 02/14/12 | 05/23/12 | Week 15 | 405 | 318 | (87) | 78.52% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 05/24/12 | Week 15 | 431 | 361 | (70) | 83.76% | |
| 02/14/12 | 05/25/12 | Week 15 | 476 | 530 | 54 | 111.34% | |
| 02/14/12 | 05/26/12 | Week 15 | 599 | 635 | 36 | 106.01% | |
| 02/14/12 | 05/27/12 | Week 15 | 483 | 469 | (14) | 97.10% | |
| 02/14/12 | 05/28/12 | Week 15 | 138 | 176 | 38 | 127.54% | |
| 02/21/12 | 05/29/12 | Week 15 | 155 | 210 | 55 | 135.48% | |
| 02/21/12 | 05/30/12 | Week 15 | 214 | 259 | 45 | 121.03% | |
| 02/21/12 | 05/31/12 | Week 15 | 345 | 328 | (17) | 95.07% | |
| 02/21/12 | 06/01/12 | Week 15 | 471 | 446 | (25) | 94.69% | |
| 02/21/12 | 06/02/12 | Week 15 | 646 | 608 | (38) | 94.12% | |
| 02/21/12 | 06/03/12 | Week 15 | 624 | 660 | 36 | 105.77% | |
| 02/21/12 | 06/04/12 | Week 15 | 630 | 652 | 22 | 103.49% | |
| 02/28/12 | 06/05/12 | Week 15 | 585 | 660 | 75 | 112.82% | |
| 02/28/12 | 06/06/12 | Week 15 | 305 | 400 | 95 | 131.15% | |
| 02/28/12 | 06/07/12 | Week 15 | 445 | 513 | 68 | 115.28% | |
| 02/28/12 | 06/08/12 | Week 15 | 627 | 608 | (19) | 96.97% | |
| 02/28/12 | 06/09/12 | Week 15 | 615 | 602 | (13) | 97.89% | |
| 02/28/12 | 06/10/12 | Week 15 | 314 | 409 | 95 | 130.25% | |
| 02/28/12 | 06/11/12 | Week 15 | 292 | 443 | 151 | 151.71% | |
| 03/06/12 | 06/12/12 | Week 15 | 293 | 412 | 119 | 140.61% | |
| 03/06/12 | 06/13/12 | Week 15 | 408 | 496 | 88 | 121.57% | |
| 03/06/12 | 06/14/12 | Week 15 | 552 | 586 | 34 | 106.16% | |
| 03/06/12 | 06/15/12 | Week 15 | 631 | 602 | (29) | 95.40% | |
| 03/06/12 | 06/16/12 | Week 15 | 675 | 587 | (88) | 86.96% | |
| 03/06/12 | 06/17/12 | Week 15 | 348 | 337 | (11) | 96.84% | |
| 03/06/12 | 06/18/12 | Week 15 | 328 | 383 | 55 | 116.77% | |
| 03/13/12 | 06/19/12 | Week 15 | 337 | 450 | 113 | 133.53% | |
| 03/13/12 | 06/20/12 | Week 15 | 373 | 407 | 34 | 109.12% | |
| 03/13/12 | 06/21/12 | Week 15 | 564 | 501 | (63) | 88.83% | |
| 03/13/12 | 06/22/12 | Week 15 | 642 | 601 | (41) | 93.61% | |
| 03/13/12 | 06/23/12 | Week 15 | 633 | 521 | (112) | 82.31% | |
| 03/13/12 | 06/24/12 | Week 15 | 548 | 416 | (132) | 75.91% | |
| 03/13/12 | 06/25/12 | Week 15 | 473 | 481 | 8 | 101.69% | |
| 03/20/12 | 06/26/12 | Week 15 | 476 | 452 | (24) | 94.96% | |
| 03/20/12 | 06/27/12 | Week 15 | 592 | 482 | (110) | 81.42% | |
| 03/20/12 | 06/28/12 | Week 15 | 527 | 415 | (112) | 78.75% | |
| 03/20/12 | 06/29/12 | Week 15 | 626 | 506 | (120) | 80.83% | |
| 03/20/12 | 06/30/12 | Week 15 | 663 | 565 | (98) | 85.22% | |
| 03/20/12 | 07/01/12 | Week 15 | 251 | 349 | 98 | 139.04% | |
| 03/20/12 | 07/02/12 | Week 15 | 573 | 495 | (78) | 86.39% | |
| 03/27/12 | 07/03/12 | Week 15 | 637 | 621 | (16) | 97.49% | |
| 03/27/12 | 07/04/12 | Week 15 | 679 | 657 | (22) | 96.76% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**                                                                                     *Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/27/12 | 07/05/12 | Week 15 | 679 | 680 | 1 | 100.15% | |
| 03/27/12 | 07/06/12 | Week 15 | 681 | 692 | 11 | 101.62% | |
| 03/27/12 | 07/07/12 | Week 15 | 681 | 694 | 13 | 101.91% | |
| 03/27/12 | 07/08/12 | Week 15 | 577 | 472 | (105) | 81.80% | |
| 03/27/12 | 07/09/12 | Week 15 | 278 | 306 | 28 | 110.07% | |
| 04/03/12 | 07/10/12 | Week 15 | 343 | 320 | (23) | 93.29% | |
| 04/03/12 | 07/11/12 | Week 15 | 317 | 344 | 27 | 108.52% | |
| 04/03/12 | 07/12/12 | Week 15 | 484 | 464 | (20) | 95.87% | |
| 04/03/12 | 07/13/12 | Week 15 | 629 | 616 | (13) | 97.93% | |
| 04/03/12 | 07/14/12 | Week 15 | 670 | 621 | (49) | 92.69% | |
| 04/03/12 | 07/15/12 | Week 15 | 460 | 542 | 82 | 117.83% | |
| 04/03/12 | 07/16/12 | Week 15 | 478 | 539 | 61 | 112.76% | |
| 04/10/12 | 07/17/12 | Week 15 | 527 | 578 | 51 | 109.68% | |
| 04/10/12 | 07/18/12 | Week 15 | 546 | 549 | 3 | 100.55% | |
| 04/10/12 | 07/19/12 | Week 15 | 653 | 672 | 19 | 102.91% | |
| 04/10/12 | 07/20/12 | Week 15 | 658 | 647 | (11) | 98.33% | |
| 04/10/12 | 07/21/12 | Week 15 | 674 | 629 | (45) | 93.32% | |
| 04/10/12 | 07/22/12 | Week 15 | 597 | 558 | (39) | 93.47% | |
| 04/10/12 | 07/23/12 | Week 15 | 667 | 596 | (71) | 89.36% | |
| 04/17/12 | 07/24/12 | Week 15 | 673 | 602 | (71) | 89.45% | |
| 04/17/12 | 07/25/12 | Week 15 | 480 | 508 | 28 | 105.83% | |
| 04/17/12 | 07/26/12 | Week 15 | 520 | 529 | 9 | 101.73% | |
| 04/17/12 | 07/27/12 | Week 15 | 575 | 545 | (30) | 94.78% | |
| 04/17/12 | 07/28/12 | Week 15 | 664 | 617 | (47) | 92.92% | |
| 04/17/12 | 07/29/12 | Week 15 | 500 | 549 | 49 | 109.80% | |
| 04/17/12 | 07/30/12 | Week 15 | 484 | 455 | (29) | 94.01% | |
| 04/24/12 | 07/31/12 | Week 15 | 678 | 602 | (76) | 88.79% | |
| 04/24/12 | 08/01/12 | Week 15 | 652 | 660 | 8 | 101.23% | |
| 04/24/12 | 08/02/12 | Week 15 | 541 | 633 | 92 | 117.01% | |
| 04/24/12 | 08/03/12 | Week 15 | 568 | 633 | 65 | 111.44% | |
| 04/24/12 | 08/04/12 | Week 15 | 373 | 563 | 190 | 150.94% | |
| 04/24/12 | 08/05/12 | Week 15 | 390 | 553 | 163 | 141.79% | |
| 05/01/12 | 08/06/12 | Week 15 | 511 | 602 | 91 | 117.81% | |
| 05/01/12 | 08/07/12 | Week 15 | 447 | 514 | 67 | 114.99% | |
| 05/01/12 | 08/08/12 | Week 15 | 472 | 572 | 100 | 121.19% | |
| 05/01/12 | 08/09/12 | Week 15 | 516 | 582 | 66 | 112.79% | |
| 05/01/12 | 08/10/12 | Week 15 | 581 | 633 | 52 | 108.95% | |
| 05/01/12 | 08/11/12 | Week 15 | 437 | 463 | 26 | 105.95% | |
| 05/01/12 | 08/12/12 | Week 15 | 437 | 434 | (3) | 99.31% | |
| 05/08/12 | 08/13/12 | Week 15 | 381 | 383 | 2 | 100.52% | |
| 05/08/12 | 08/14/12 | Week 15 | 447 | 481 | 34 | 107.61% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/08/12 | 08/16/12 | Week 15 | 503 | 554 | 51 | 110.14% | |
| 05/08/12 | 08/17/12 | Week 15 | 548 | 632 | 84 | 115.33% | |
| 05/08/12 | 08/18/12 | Week 15 | 577 | 652 | 75 | 113.00% | |
| 05/08/12 | 08/19/12 | Week 15 | 352 | 447 | 95 | 126.99% | |
| 05/08/12 | 08/20/12 | Week 15 | 343 | 447 | 104 | 130.32% | |
| 05/15/12 | 08/21/12 | Week 15 | 269 | 357 | 88 | 132.71% | |
| 05/15/12 | 08/22/12 | Week 15 | 246 | 343 | 97 | 139.43% | |
| 05/15/12 | 08/23/12 | Week 15 | 418 | 530 | 112 | 126.79% | |
| 05/15/12 | 08/24/12 | Week 15 | 642 | 645 | 3 | 100.47% | |
| 05/15/12 | 08/25/12 | Week 15 | 595 | 605 | 10 | 101.68% | |
| 05/15/12 | 08/26/12 | Week 15 | 293 | 413 | 120 | 140.96% | |
| 05/15/12 | 08/27/12 | Week 15 | 240 | 363 | 123 | 151.25% | |
| 05/22/12 | 08/28/12 | Week 15 | 265 | 375 | 110 | 141.51% | |
| 05/22/12 | 08/29/12 | Week 15 | 530 | 582 | 52 | 109.81% | |
| 05/22/12 | 08/30/12 | Week 15 | 547 | 570 | 23 | 104.20% | |
| 05/22/12 | 08/31/12 | Week 15 | 533 | 508 | (25) | 95.31% | |
| 05/22/12 | 09/01/12 | Week 15 | 612 | 647 | 35 | 105.72% | |
| 05/29/12 | 09/02/12 | Week 15 | 562 | 599 | 37 | 106.58% | |
| 05/29/12 | 09/03/12 | Week 15 | 178 | 224 | 46 | 125.84% | |
| 05/29/12 | 09/04/12 | Week 15 | 203 | 294 | 91 | 144.83% | |
| 05/29/12 | 09/05/12 | Week 15 | 330 | 422 | 92 | 127.88% | |
| 05/29/12 | 09/06/12 | Week 15 | 371 | 468 | 97 | 126.15% | |
| 05/29/12 | 09/07/12 | Week 15 | 515 | 562 | 47 | 109.13% | |
| 05/29/12 | 09/08/12 | Week 15 | 618 | 574 | (44) | 92.88% | |
| 05/29/12 | 09/09/12 | Week 15 | 421 | 316 | (105) | 75.06% | |
| 06/05/12 | 09/10/12 | Week 15 | 397 | 304 | (93) | 76.57% | |
| 06/05/12 | 09/11/12 | Week 15 | 633 | 589 | (44) | 93.05% | |
| 06/05/12 | 09/12/12 | Week 15 | 663 | 685 | 22 | 103.32% | |
| 06/05/12 | 09/13/12 | Week 15 | 664 | 689 | 25 | 103.77% | |
| 06/05/12 | 09/14/12 | Week 15 | 647 | 601 | (46) | 92.89% | |
| 06/05/12 | 09/15/12 | Week 15 | 611 | 582 | (29) | 95.25% | |
| 06/05/12 | 09/16/12 | Week 15 | 222 | 227 | 5 | 102.25% | |
| 06/05/12 | 09/17/12 | Week 15 | 253 | 285 | 32 | 112.65% | |
| 06/12/12 | 09/18/12 | Week 15 | 449 | 464 | 15 | 103.34% | |
| 06/12/12 | 09/19/12 | Week 15 | 617 | 645 | 28 | 104.54% | |
| 06/12/12 | 09/20/12 | Week 15 | 586 | 626 | 40 | 106.83% | |
| 06/12/12 | 09/21/12 | Week 15 | 611 | 615 | 4 | 100.65% | |
| 06/12/12 | 09/22/12 | Week 15 | 421 | 507 | 86 | 120.43% | |
| 06/12/12 | 09/23/12 | Week 15 | 294 | 410 | 116 | 139.46% | |
| 06/12/12 | 09/24/12 | Week 15 | 330 | 452 | 122 | 136.97% | |
| 06/19/12 | 09/25/12 | Week 15 | 382 | 538 | 156 | 140.84% | |
| 06/19/12 | 09/26/12 | Week 15 | 475 | 582 | 107 | 122.53% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 09/27/12 | Week 15 | 615 | 588 | (27) | 95.61% | |
| 06/19/12 | 09/28/12 | Week 15 | 606 | 576 | (30) | 95.05% | |
| 06/19/12 | 09/29/12 | Week 15 | 652 | 590 | (62) | 90.49% | |
| 06/19/12 | 09/30/12 | Week 15 | 613 | 571 | (42) | 93.15% | |
| 06/19/12 | 10/01/12 | Week 15 | 593 | 577 | (16) | 97.30% | |
| **Week 15 Total** | | | **78,693** | **81,268** | **2,575** | **103.27%** | To Sch 10 |
| 01/10/12 | 04/24/12 | Week 16 | 357 | 355 | (2) | 99.44% | |
| 01/10/12 | 04/25/12 | Week 16 | 324 | 309 | (15) | 95.37% | |
| 01/10/12 | 04/26/12 | Week 16 | 478 | 480 | 2 | 100.42% | |
| 01/10/12 | 04/27/12 | Week 16 | 499 | 590 | 91 | 118.24% | |
| 01/10/12 | 04/28/12 | Week 16 | 506 | 578 | 72 | 114.23% | |
| 01/10/12 | 04/29/12 | Week 16 | 129 | 341 | 212 | 264.34% | |
| 01/10/12 | 04/30/12 | Week 16 | 129 | 312 | 183 | 241.86% | |
| 01/24/12 | 05/08/12 | Week 16 | 319 | 320 | 1 | 100.31% | |
| 01/24/12 | 05/09/12 | Week 16 | 306 | 260 | (46) | 84.97% | |
| 01/24/12 | 05/10/12 | Week 16 | 340 | 324 | (16) | 95.29% | |
| 01/24/12 | 05/11/12 | Week 16 | 450 | 448 | (2) | 99.56% | |
| 01/24/12 | 05/12/12 | Week 16 | 470 | 443 | (27) | 94.26% | |
| 01/24/12 | 05/13/12 | Week 16 | 161 | 213 | 52 | 132.30% | |
| 01/24/12 | 05/14/12 | Week 16 | 117 | 257 | 140 | 219.66% | |
| 01/31/12 | 05/15/12 | Week 16 | 131 | 238 | 107 | 181.68% | |
| 01/31/12 | 05/16/12 | Week 16 | 196 | 209 | 13 | 106.63% | |
| 01/31/12 | 05/17/12 | Week 16 | 352 | 406 | 54 | 115.34% | |
| 01/31/12 | 05/18/12 | Week 16 | 586 | 478 | (108) | 81.57% | |
| 01/31/12 | 05/19/12 | Week 16 | 594 | 429 | (165) | 72.22% | |
| 01/31/12 | 05/20/12 | Week 16 | 293 | 325 | 32 | 110.92% | |
| 01/31/12 | 05/21/12 | Week 16 | 339 | 369 | 30 | 108.85% | |
| 02/07/12 | 05/22/12 | Week 16 | 401 | 335 | (66) | 83.54% | |
| 02/07/12 | 05/23/12 | Week 16 | 405 | 318 | (87) | 78.52% | |
| 02/07/12 | 05/24/12 | Week 16 | 431 | 361 | (70) | 83.76% | |
| 02/07/12 | 05/25/12 | Week 16 | 453 | 530 | 77 | 117.00% | |
| 02/07/12 | 05/26/12 | Week 16 | 569 | 635 | 66 | 111.60% | |
| 02/07/12 | 05/27/12 | Week 16 | 456 | 469 | 13 | 102.85% | |
| 02/07/12 | 05/28/12 | Week 16 | 138 | 176 | 38 | 127.54% | |
| 02/14/12 | 05/29/12 | Week 16 | 155 | 210 | 55 | 135.48% | |
| 02/14/12 | 05/30/12 | Week 16 | 213 | 259 | 46 | 121.60% | |
| 02/14/12 | 05/31/12 | Week 16 | 344 | 328 | (16) | 95.35% | |
| 02/14/12 | 06/01/12 | Week 16 | 491 | 446 | (45) | 90.84% | |
| 02/14/12 | 06/02/12 | Week 16 | 671 | 608 | (63) | 90.61% | |
| 02/14/12 | 06/03/12 | Week 16 | 619 | 660 | 41 | 106.62% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 06/04/12 | Week 16 | 625 | 652 | 27 | 104.32% | |
| 02/21/12 | 06/05/12 | Week 16 | 585 | 660 | 75 | 112.82% | |
| 02/21/12 | 06/06/12 | Week 16 | 305 | 400 | 95 | 131.15% | |
| 02/21/12 | 06/07/12 | Week 16 | 445 | 513 | 68 | 115.28% | |
| 02/21/12 | 06/08/12 | Week 16 | 627 | 608 | (19) | 96.97% | |
| 02/21/12 | 06/09/12 | Week 16 | 615 | 602 | (13) | 97.89% | |
| 02/21/12 | 06/10/12 | Week 16 | 312 | 409 | 97 | 131.09% | |
| 02/21/12 | 06/11/12 | Week 16 | 292 | 443 | 151 | 151.71% | |
| 02/28/12 | 06/12/12 | Week 16 | 288 | 412 | 124 | 143.06% | |
| 02/28/12 | 06/13/12 | Week 16 | 403 | 496 | 93 | 123.08% | |
| 02/28/12 | 06/14/12 | Week 16 | 547 | 586 | 39 | 107.13% | |
| 02/28/12 | 06/15/12 | Week 16 | 626 | 602 | (24) | 96.17% | |
| 02/28/12 | 06/16/12 | Week 16 | 670 | 587 | (83) | 87.61% | |
| 02/28/12 | 06/17/12 | Week 16 | 348 | 337 | (11) | 96.84% | |
| 02/28/12 | 06/18/12 | Week 16 | 328 | 383 | 55 | 116.77% | |
| 03/06/12 | 06/19/12 | Week 16 | 337 | 450 | 113 | 133.53% | |
| 03/06/12 | 06/20/12 | Week 16 | 373 | 407 | 34 | 109.12% | |
| 03/06/12 | 06/21/12 | Week 16 | 564 | 501 | (63) | 88.83% | |
| 03/06/12 | 06/22/12 | Week 16 | 642 | 601 | (41) | 93.61% | |
| 03/06/12 | 06/23/12 | Week 16 | 633 | 521 | (112) | 82.31% | |
| 03/06/12 | 06/24/12 | Week 16 | 548 | 416 | (132) | 75.91% | |
| 03/06/12 | 06/25/12 | Week 16 | 473 | 481 | 8 | 101.69% | |
| 03/13/12 | 06/26/12 | Week 16 | 476 | 452 | (24) | 94.96% | |
| 03/13/12 | 06/27/12 | Week 16 | 592 | 482 | (110) | 81.42% | |
| 03/13/12 | 06/28/12 | Week 16 | 527 | 415 | (112) | 78.75% | |
| 03/13/12 | 06/29/12 | Week 16 | 623 | 506 | (117) | 81.22% | |
| 03/13/12 | 06/30/12 | Week 16 | 658 | 565 | (93) | 85.87% | |
| 03/13/12 | 07/01/12 | Week 16 | 251 | 349 | 98 | 139.04% | |
| 03/13/12 | 07/02/12 | Week 16 | 573 | 495 | (78) | 86.39% | |
| 03/13/12 | 07/03/12 | Week 16 | 632 | 621 | (11) | 98.26% | |
| 03/20/12 | 07/04/12 | Week 16 | 674 | 657 | (17) | 97.48% | |
| 03/20/12 | 07/05/12 | Week 16 | 676 | 680 | 4 | 100.59% | |
| 03/20/12 | 07/06/12 | Week 16 | 679 | 692 | 13 | 101.91% | |
| 03/20/12 | 07/07/12 | Week 16 | 679 | 694 | 15 | 102.21% | |
| 03/20/12 | 07/08/12 | Week 16 | 550 | 472 | (78) | 85.82% | |
| 03/20/12 | 07/09/12 | Week 16 | 268 | 306 | 38 | 114.18% | |
| 03/27/12 | 07/10/12 | Week 16 | 343 | 320 | (23) | 93.29% | |
| 03/27/12 | 07/11/12 | Week 16 | 312 | 344 | 32 | 110.26% | |
| 03/27/12 | 07/12/12 | Week 16 | 479 | 464 | (15) | 96.87% | |
| 03/27/12 | 07/13/12 | Week 16 | 619 | 616 | (3) | 99.52% | |
| 03/27/12 | 07/14/12 | Week 16 | 660 | 621 | (39) | 94.09% | |
| 03/27/12 | 07/15/12 | Week 16 | 455 | 542 | 87 | 119.12% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/27/12 | 07/16/12 | Week 16 | 473 | 539 | 66 | 113.95% | |
| 04/03/12 | 07/17/12 | Week 16 | 513 | 578 | 65 | 112.67% | |
| 04/03/12 | 07/18/12 | Week 16 | 541 | 549 | 8 | 101.48% | |
| 04/03/12 | 07/19/12 | Week 16 | 651 | 672 | 21 | 103.23% | |
| 04/03/12 | 07/20/12 | Week 16 | 658 | 647 | (11) | 98.33% | |
| 04/03/12 | 07/21/12 | Week 16 | 674 | 629 | (45) | 93.32% | |
| 04/03/12 | 07/22/12 | Week 16 | 592 | 558 | (34) | 94.26% | |
| 04/03/12 | 07/23/12 | Week 16 | 662 | 596 | (66) | 90.03% | |
| 04/10/12 | 07/24/12 | Week 16 | 673 | 602 | (71) | 89.45% | |
| 04/10/12 | 07/25/12 | Week 16 | 475 | 508 | 33 | 106.95% | |
| 04/10/12 | 07/26/12 | Week 16 | 515 | 529 | 14 | 102.72% | |
| 04/10/12 | 07/27/12 | Week 16 | 570 | 545 | (25) | 95.61% | |
| 04/10/12 | 07/28/12 | Week 16 | 659 | 617 | (42) | 93.63% | |
| 04/10/12 | 07/29/12 | Week 16 | 495 | 549 | 54 | 110.91% | |
| 04/10/12 | 07/30/12 | Week 16 | 479 | 455 | (24) | 94.99% | |
| 04/17/12 | 07/31/12 | Week 16 | 673 | 602 | (71) | 89.45% | |
| 04/17/12 | 08/01/12 | Week 16 | 449 | 483 | 34 | 107.57% | |
| 04/17/12 | 08/02/12 | Week 16 | 652 | 660 | 8 | 101.23% | |
| 04/17/12 | 08/03/12 | Week 16 | 536 | 633 | 97 | 118.10% | |
| 04/17/12 | 08/04/12 | Week 16 | 533 | 633 | 100 | 118.76% | |
| 04/17/12 | 08/05/12 | Week 16 | 368 | 563 | 195 | 152.99% | |
| 04/17/12 | 08/06/12 | Week 16 | 395 | 553 | 158 | 140.00% | |
| 04/24/12 | 08/07/12 | Week 16 | 511 | 602 | 91 | 117.81% | |
| 04/24/12 | 08/08/12 | Week 16 | 447 | 514 | 67 | 114.99% | |
| 04/24/12 | 08/09/12 | Week 16 | 472 | 572 | 100 | 121.19% | |
| 04/24/12 | 08/10/12 | Week 16 | 506 | 582 | 76 | 115.02% | |
| 04/24/12 | 08/11/12 | Week 16 | 571 | 633 | 62 | 110.86% | |
| 04/24/12 | 08/12/12 | Week 16 | 397 | 463 | 66 | 116.62% | |
| 04/24/12 | 08/13/12 | Week 16 | 374 | 434 | 60 | 116.04% | |
| 05/01/12 | 08/14/12 | Week 16 | 381 | 383 | 2 | 100.52% | |
| 05/01/12 | 08/15/12 | Week 16 | 439 | 481 | 42 | 109.57% | |
| 05/01/12 | 08/16/12 | Week 16 | 495 | 554 | 59 | 111.92% | |
| 05/01/12 | 08/17/12 | Week 16 | 540 | 632 | 92 | 117.04% | |
| 05/01/12 | 08/18/12 | Week 16 | 569 | 652 | 83 | 114.59% | |
| 05/01/12 | 08/19/12 | Week 16 | 352 | 447 | 95 | 126.99% | |
| 05/01/12 | 08/20/12 | Week 16 | 343 | 447 | 104 | 130.32% | |
| 05/08/12 | 08/21/12 | Week 16 | 269 | 357 | 88 | 132.71% | |
| 05/08/12 | 08/22/12 | Week 16 | 246 | 343 | 97 | 139.43% | |
| 05/08/12 | 08/23/12 | Week 16 | 423 | 530 | 107 | 125.30% | |
| 05/08/12 | 08/24/12 | Week 16 | 647 | 645 | (2) | 99.69% | |
| 05/08/12 | 08/25/12 | Week 16 | 600 | 605 | 5 | 100.83% | |
| 05/08/12 | 08/26/12 | Week 16 | 293 | 413 | 120 | 140.96% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/08/12 | 08/27/12 | Week 16 | 240 | 363 | 123 | 151.25% | |
| 05/15/12 | 08/28/12 | Week 16 | 265 | 375 | 110 | 141.51% | |
| 05/15/12 | 08/29/12 | Week 16 | 530 | 582 | 52 | 109.81% | |
| 05/15/12 | 08/30/12 | Week 16 | 547 | 570 | 23 | 104.20% | |
| 05/15/12 | 08/31/12 | Week 16 | 533 | 508 | (25) | 95.31% | |
| 05/15/12 | 09/01/12 | Week 16 | 612 | 647 | 35 | 105.72% | |
| 05/15/12 | 09/02/12 | Week 16 | 562 | 599 | 37 | 106.58% | |
| 05/22/12 | 09/03/12 | Week 16 | 178 | 224 | 46 | 125.84% | |
| 05/22/12 | 09/04/12 | Week 16 | 200 | 294 | 94 | 147.00% | |
| 05/22/12 | 09/05/12 | Week 16 | 330 | 422 | 92 | 127.88% | |
| 05/22/12 | 09/06/12 | Week 16 | 361 | 468 | 107 | 129.64% | |
| 05/22/12 | 09/07/12 | Week 16 | 535 | 562 | 27 | 105.05% | |
| 05/22/12 | 09/08/12 | Week 16 | 638 | 574 | (64) | 89.97% | |
| 05/22/12 | 09/09/12 | Week 16 | 418 | 316 | (102) | 75.60% | |
| 05/29/12 | 09/10/12 | Week 16 | 394 | 304 | (90) | 77.16% | |
| 05/29/12 | 09/11/12 | Week 16 | 633 | 589 | (44) | 93.05% | |
| 05/29/12 | 09/12/12 | Week 16 | 663 | 685 | 22 | 103.32% | |
| 05/29/12 | 09/13/12 | Week 16 | 664 | 689 | 25 | 103.77% | |
| 05/29/12 | 09/14/12 | Week 16 | 647 | 601 | (46) | 92.89% | |
| 05/29/12 | 09/15/12 | Week 16 | 611 | 582 | (29) | 95.25% | |
| 05/29/12 | 09/16/12 | Week 16 | 222 | 227 | 5 | 102.25% | |
| 05/29/12 | 09/17/12 | Week 16 | 253 | 285 | 32 | 112.65% | |
| 06/05/12 | 09/18/12 | Week 16 | 444 | 464 | 20 | 104.50% | |
| 06/05/12 | 09/19/12 | Week 16 | 617 | 645 | 28 | 104.54% | |
| 06/05/12 | 09/20/12 | Week 16 | 586 | 626 | 40 | 106.83% | |
| 06/05/12 | 09/21/12 | Week 16 | 611 | 615 | 4 | 100.65% | |
| 06/05/12 | 09/22/12 | Week 16 | 421 | 507 | 86 | 120.43% | |
| 06/05/12 | 09/23/12 | Week 16 | 294 | 410 | 116 | 139.46% | |
| 06/05/12 | 09/24/12 | Week 16 | 340 | 452 | 112 | 132.94% | |
| 06/12/12 | 09/25/12 | Week 16 | 382 | 538 | 156 | 140.84% | |
| 06/12/12 | 09/26/12 | Week 16 | 475 | 582 | 107 | 122.53% | |
| 06/12/12 | 09/27/12 | Week 16 | 615 | 588 | (27) | 95.61% | |
| 06/12/12 | 09/28/12 | Week 16 | 606 | 576 | (30) | 95.05% | |
| 06/12/12 | 09/29/12 | Week 16 | 652 | 590 | (62) | 90.49% | |
| 06/12/12 | 09/30/12 | Week 16 | 603 | 571 | (32) | 94.69% | |
| 06/12/12 | 10/01/12 | Week 16 | 598 | 577 | (21) | 96.49% | |
| 06/19/12 | 10/02/12 | Week 16 | 232 | 318 | 86 | 137.07% | |
| 06/19/12 | 10/03/12 | Week 16 | 333 | 416 | 83 | 124.92% | |
| 06/19/12 | 10/04/12 | Week 16 | 599 | 657 | 58 | 109.68% | |
| 06/19/12 | 10/05/12 | Week 16 | 564 | 642 | 78 | 113.83% | |
| 06/19/12 | 10/06/12 | Week 16 | 593 | 633 | 40 | 106.75% | |
| 06/19/12 | 10/07/12 | Week 16 | 287 | 390 | 103 | 135.89% | |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/19/12 | 10/08/12 | Week 16 | 317 | 430 | 113 | 135.65% | To Sch 10 |
| **Week 16 Total** | | | **75,050** | **79,061** | **4,011** | **105.34%** | |
| 01/24/12 | 05/15/12 | Week 17 | 130 | 238 | 108 | 183.08% | |
| 01/24/12 | 05/16/12 | Week 17 | 195 | 209 | 14 | 107.18% | |
| 01/24/12 | 05/17/12 | Week 17 | 352 | 406 | 54 | 115.34% | |
| 01/24/12 | 05/18/12 | Week 17 | 576 | 478 | (98) | 82.99% | |
| 01/24/12 | 05/19/12 | Week 17 | 584 | 429 | (155) | 73.46% | |
| 01/24/12 | 05/20/12 | Week 17 | 293 | 325 | 32 | 110.92% | |
| 01/24/12 | 05/21/12 | Week 17 | 339 | 369 | 30 | 108.85% | |
| 01/31/12 | 05/22/12 | Week 17 | 401 | 335 | (66) | 83.54% | |
| 01/31/12 | 05/23/12 | Week 17 | 405 | 318 | (87) | 78.52% | |
| 01/31/12 | 05/24/12 | Week 17 | 431 | 361 | (70) | 83.76% | |
| 01/31/12 | 05/25/12 | Week 17 | 442 | 530 | 88 | 119.91% | |
| 01/31/12 | 05/26/12 | Week 17 | 558 | 635 | 77 | 113.80% | |
| 01/31/12 | 05/27/12 | Week 17 | 441 | 469 | 28 | 106.35% | |
| 01/31/12 | 05/28/12 | Week 17 | 138 | 176 | 38 | 127.54% | |
| 02/07/12 | 05/29/12 | Week 17 | 155 | 210 | 55 | 135.48% | |
| 02/07/12 | 05/30/12 | Week 17 | 210 | 259 | 49 | 123.33% | |
| 02/07/12 | 05/31/12 | Week 17 | 344 | 328 | (16) | 95.35% | |
| 02/14/12 | 06/05/12 | Week 17 | 580 | 660 | 80 | 113.79% | |
| 02/14/12 | 06/06/12 | Week 17 | 300 | 400 | 100 | 133.33% | |
| 02/14/12 | 06/07/12 | Week 17 | 441 | 513 | 72 | 116.33% | |
| 02/14/12 | 06/08/12 | Week 17 | 636 | 608 | (28) | 95.60% | |
| 02/14/12 | 06/09/12 | Week 17 | 663 | 602 | (61) | 90.80% | |
| 02/14/12 | 06/10/12 | Week 17 | 312 | 409 | 97 | 131.09% | |
| 02/21/12 | 06/11/12 | Week 17 | 292 | 443 | 151 | 151.71% | |
| 02/21/12 | 06/12/12 | Week 17 | 281 | 412 | 131 | 146.62% | |
| 02/21/12 | 06/13/12 | Week 17 | 393 | 496 | 103 | 126.21% | |
| 02/21/12 | 06/14/12 | Week 17 | 537 | 586 | 49 | 109.12% | |
| 02/21/12 | 06/15/12 | Week 17 | 616 | 602 | (14) | 97.73% | |
| 02/21/12 | 06/16/12 | Week 17 | 660 | 587 | (73) | 88.94% | |
| 02/21/12 | 06/17/12 | Week 17 | 348 | 337 | (11) | 96.84% | |
| 02/28/12 | 06/18/12 | Week 17 | 328 | 383 | 55 | 116.77% | |
| 02/28/12 | 06/19/12 | Week 17 | 337 | 450 | 113 | 133.53% | |
| 02/28/12 | 06/20/12 | Week 17 | 373 | 407 | 34 | 109.12% | |
| 02/28/12 | 06/21/12 | Week 17 | 564 | 501 | (63) | 88.83% | |
| 02/28/12 | 06/22/12 | Week 17 | 642 | 601 | (41) | 93.61% | |
| 02/28/12 | 06/23/12 | Week 17 | 633 | 521 | (112) | 82.31% | |
| 02/28/12 | 06/24/12 | Week 17 | 548 | 416 | (132) | 75.91% | |
| 02/28/12 | 06/25/12 | Week 17 | 473 | 481 | 8 | 101.69% | |

Meaden&Moore

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/06/12 | 06/26/12 | Week 17 | 476 | 452 | (24) | 94.96% | |
| 03/06/12 | 06/27/12 | Week 17 | 592 | 482 | (110) | 81.42% | |
| 03/06/12 | 06/28/12 | Week 17 | 524 | 415 | (109) | 79.20% | |
| 03/06/12 | 06/29/12 | Week 17 | 620 | 506 | (114) | 81.61% | |
| 03/06/12 | 06/30/12 | Week 17 | 653 | 565 | (88) | 86.52% | |
| 03/13/12 | 07/03/12 | Week 17 | 632 | 621 | (11) | 98.26% | |
| 03/13/12 | 07/04/12 | Week 17 | 674 | 657 | (17) | 97.48% | |
| 03/13/12 | 07/05/12 | Week 17 | 676 | 680 | 4 | 100.59% | |
| 03/13/12 | 07/06/12 | Week 17 | 679 | 692 | 13 | 101.91% | |
| 03/13/12 | 07/07/12 | Week 17 | 679 | 694 | 15 | 102.21% | |
| 03/13/12 | 07/08/12 | Week 17 | 550 | 472 | (78) | 85.82% | |
| 03/20/12 | 07/09/12 | Week 17 | 268 | 306 | 38 | 114.18% | |
| 03/20/12 | 07/10/12 | Week 17 | 333 | 320 | (13) | 96.10% | |
| 03/20/12 | 07/11/12 | Week 17 | 313 | 344 | 31 | 109.90% | |
| 03/20/12 | 07/12/12 | Week 17 | 459 | 464 | 5 | 101.09% | |
| 03/20/12 | 07/13/12 | Week 17 | 634 | 616 | (18) | 97.16% | |
| 03/20/12 | 07/14/12 | Week 17 | 675 | 621 | (54) | 92.00% | |
| 03/27/12 | 07/15/12 | Week 17 | 443 | 542 | 99 | 122.35% | |
| 03/27/12 | 07/16/12 | Week 17 | 462 | 539 | 77 | 116.67% | |
| 03/27/12 | 07/17/12 | Week 17 | 503 | 578 | 75 | 114.91% | |
| 03/27/12 | 07/18/12 | Week 17 | 531 | 549 | 18 | 103.39% | |
| 03/27/12 | 07/19/12 | Week 17 | 641 | 672 | 31 | 104.84% | |
| 03/27/12 | 07/20/12 | Week 17 | 643 | 647 | 4 | 100.62% | |
| 03/27/12 | 07/21/12 | Week 17 | 664 | 629 | (35) | 94.73% | |
| 03/27/12 | 07/22/12 | Week 17 | 587 | 558 | (29) | 95.06% | |
| 04/03/12 | 07/23/12 | Week 17 | 657 | 596 | (61) | 90.72% | |
| 04/03/12 | 07/24/12 | Week 17 | 673 | 602 | (71) | 89.45% | |
| 04/03/12 | 07/25/12 | Week 17 | 473 | 508 | 35 | 107.40% | |
| 04/03/12 | 07/26/12 | Week 17 | 515 | 529 | 14 | 102.72% | |
| 04/03/12 | 07/27/12 | Week 17 | 565 | 545 | (20) | 96.46% | |
| 04/03/12 | 07/28/12 | Week 17 | 654 | 617 | (37) | 94.34% | |
| 04/03/12 | 07/29/12 | Week 17 | 490 | 549 | 59 | 112.04% | |
| 04/03/12 | 07/30/12 | Week 17 | 484 | 455 | (29) | 94.01% | |
| 04/10/12 | 07/31/12 | Week 17 | 668 | 602 | (66) | 90.12% | |
| 04/10/12 | 08/01/12 | Week 17 | 449 | 483 | 34 | 107.57% | |
| 04/10/12 | 08/02/12 | Week 17 | 652 | 660 | 8 | 101.23% | |
| 04/10/12 | 08/03/12 | Week 17 | 526 | 633 | 107 | 120.34% | |
| 04/10/12 | 08/04/12 | Week 17 | 523 | 633 | 110 | 121.03% | |
| 04/10/12 | 08/05/12 | Week 17 | 358 | 563 | 205 | 157.26% | |
| 04/10/12 | 08/06/12 | Week 17 | 380 | 553 | 173 | 145.53% | |
| 04/17/12 | 08/07/12 | Week 17 | 526 | 602 | 76 | 114.45% | |
| 04/17/12 | 08/08/12 | Week 17 | 462 | 514 | 52 | 111.26% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/17/12 | 08/09/12 | Week 17 | 497 | 572 | 75 | 115.09% | |
| 04/17/12 | 08/10/12 | Week 17 | 486 | 582 | 96 | 119.75% | |
| 04/17/12 | 08/11/12 | Week 17 | 551 | 633 | 82 | 114.88% | |
| 04/17/12 | 08/12/12 | Week 17 | 425 | 463 | 38 | 108.94% | |
| 04/17/12 | 08/13/12 | Week 17 | 407 | 434 | 27 | 106.63% | |
| 04/24/12 | 08/14/12 | Week 17 | 366 | 383 | 17 | 104.64% | |
| 04/24/12 | 08/15/12 | Week 17 | 429 | 481 | 52 | 112.12% | |
| 04/24/12 | 08/16/12 | Week 17 | 490 | 554 | 64 | 113.06% | |
| 04/24/12 | 08/17/12 | Week 17 | 535 | 632 | 97 | 118.13% | |
| 04/24/12 | 08/18/12 | Week 17 | 569 | 652 | 83 | 114.59% | |
| 04/24/12 | 08/19/12 | Week 17 | 358 | 447 | 89 | 124.86% | |
| 04/24/12 | 08/20/12 | Week 17 | 349 | 447 | 98 | 128.08% | |
| 05/01/12 | 08/21/12 | Week 17 | 269 | 357 | 88 | 132.71% | |
| 05/01/12 | 08/22/12 | Week 17 | 246 | 343 | 97 | 139.43% | |
| 05/01/12 | 08/23/12 | Week 17 | 461 | 530 | 69 | 114.97% | |
| 05/01/12 | 08/24/12 | Week 17 | 664 | 645 | (19) | 97.14% | |
| 05/01/12 | 08/25/12 | Week 17 | 617 | 605 | (12) | 98.06% | |
| 05/01/12 | 08/26/12 | Week 17 | 288 | 413 | 125 | 143.40% | |
| 05/01/12 | 08/27/12 | Week 17 | 238 | 363 | 125 | 152.52% | |
| 05/08/12 | 08/28/12 | Week 17 | 260 | 375 | 115 | 144.23% | |
| 05/08/12 | 08/29/12 | Week 17 | 525 | 582 | 57 | 110.86% | |
| 05/08/12 | 08/30/12 | Week 17 | 542 | 570 | 28 | 105.17% | |
| 05/08/12 | 08/31/12 | Week 17 | 528 | 508 | (20) | 96.21% | |
| 05/08/12 | 09/01/12 | Week 17 | 577 | 647 | 70 | 112.13% | |
| 05/08/12 | 09/02/12 | Week 17 | 542 | 599 | 57 | 110.52% | |
| 05/15/12 | 09/03/12 | Week 17 | 178 | 224 | 46 | 125.84% | |
| 05/15/12 | 09/04/12 | Week 17 | 200 | 294 | 94 | 147.00% | |
| 05/15/12 | 09/05/12 | Week 17 | 330 | 422 | 92 | 127.88% | |
| 05/15/12 | 09/06/12 | Week 17 | 361 | 468 | 107 | 129.64% | |
| 05/15/12 | 09/07/12 | Week 17 | 535 | 562 | 27 | 105.05% | |
| 05/15/12 | 09/08/12 | Week 17 | 638 | 574 | (64) | 89.97% | |
| 05/15/12 | 09/09/12 | Week 17 | 418 | 316 | (102) | 75.60% | |
| 05/22/12 | 09/10/12 | Week 17 | 394 | 304 | (90) | 77.16% | |
| 05/22/12 | 09/11/12 | Week 17 | 633 | 589 | (44) | 93.05% | |
| 05/22/12 | 09/12/12 | Week 17 | 663 | 685 | 22 | 103.32% | |
| 05/22/12 | 09/13/12 | Week 17 | 664 | 689 | 25 | 103.77% | |
| 05/22/12 | 09/14/12 | Week 17 | 642 | 601 | (41) | 93.61% | |
| 05/22/12 | 09/15/12 | Week 17 | 611 | 582 | (29) | 95.25% | |
| 05/22/12 | 09/16/12 | Week 17 | 222 | 227 | 5 | 102.25% | |
| 05/22/12 | 09/17/12 | Week 17 | 253 | 285 | 32 | 112.65% | |
| 05/29/12 | 09/18/12 | Week 17 | 444 | 464 | 20 | 104.50% | |
| 05/29/12 | 09/19/12 | Week 17 | 617 | 645 | 28 | 104.54% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/29/12 | 09/20/12 | Week 17 | 586 | 626 | 40 | 106.83% | |
| 05/29/12 | 09/21/12 | Week 17 | 611 | 615 | 4 | 100.65% | |
| 05/29/12 | 09/22/12 | Week 17 | 421 | 507 | 86 | 120.43% | |
| 05/29/12 | 09/23/12 | Week 17 | 294 | 410 | 116 | 139.46% | |
| 05/29/12 | 09/24/12 | Week 17 | 340 | 452 | 112 | 132.94% | |
| 06/05/12 | 09/25/12 | Week 17 | 392 | 538 | 146 | 137.24% | |
| 06/05/12 | 09/26/12 | Week 17 | 470 | 582 | 112 | 123.83% | |
| 06/05/12 | 09/27/12 | Week 17 | 615 | 588 | (27) | 95.61% | |
| 06/05/12 | 09/28/12 | Week 17 | 606 | 576 | (30) | 95.05% | |
| 06/05/12 | 09/29/12 | Week 17 | 652 | 590 | (62) | 90.49% | |
| 06/05/12 | 09/30/12 | Week 17 | 603 | 571 | (32) | 94.69% | |
| 06/12/12 | 10/02/12 | Week 17 | 232 | 318 | 86 | 137.07% | |
| 06/12/12 | 10/03/12 | Week 17 | 333 | 416 | 83 | 124.92% | |
| 06/12/12 | 10/04/12 | Week 17 | 599 | 657 | 58 | 109.68% | |
| 06/12/12 | 10/05/12 | Week 17 | 564 | 642 | 78 | 113.83% | |
| 06/12/12 | 10/06/12 | Week 17 | 593 | 633 | 40 | 106.75% | |
| 06/12/12 | 10/07/12 | Week 17 | 267 | 390 | 123 | 146.07% | |
| 06/12/12 | 10/08/12 | Week 17 | 307 | 430 | 123 | 140.07% | |
| 06/19/12 | 10/09/12 | Week 17 | 318 | 374 | 56 | 117.61% | |
| 06/19/12 | 10/10/12 | Week 17 | 300 | 397 | 97 | 132.33% | |
| 06/19/12 | 10/11/12 | Week 17 | 367 | 509 | 142 | 138.69% | |
| 06/19/12 | 10/12/12 | Week 17 | 473 | 594 | 121 | 125.58% | |
| 06/19/12 | 10/13/12 | Week 17 | 555 | 633 | 78 | 114.05% | |
| 06/19/12 | 10/14/12 | Week 17 | 403 | 463 | 60 | 114.89% | |
| 06/19/12 | 10/15/12 | Week 17 | 394 | 476 | 82 | 120.81% | |
| **Week 17 Total** | | | **69,234** | **73,490** | **4,256** | **106.15%** | To Sch 10 |
| 01/24/12 | 05/22/12 | Week 18 | 401 | 335 | (66) | 83.54% | |
| 01/24/12 | 05/23/12 | Week 18 | 405 | 318 | (87) | 78.52% | |
| 01/24/12 | 05/24/12 | Week 18 | 429 | 361 | (68) | 84.15% | |
| 01/24/12 | 05/25/12 | Week 18 | 438 | 530 | 92 | 121.00% | |
| 01/24/12 | 05/26/12 | Week 18 | 554 | 635 | 81 | 114.62% | |
| 01/24/12 | 05/27/12 | Week 18 | 438 | 469 | 31 | 107.08% | |
| 01/24/12 | 05/28/12 | Week 18 | 138 | 176 | 38 | 127.54% | |
| 01/31/12 | 05/29/12 | Week 18 | 155 | 210 | 55 | 135.48% | |
| 01/31/12 | 05/30/12 | Week 18 | 210 | 259 | 49 | 123.33% | |
| 01/31/12 | 05/31/12 | Week 18 | 344 | 328 | (16) | 95.35% | |
| 02/14/12 | 06/12/12 | Week 18 | 281 | 412 | 131 | 146.62% | |
| 02/14/12 | 06/13/12 | Week 18 | 388 | 496 | 108 | 127.84% | |
| 02/14/12 | 06/14/12 | Week 18 | 527 | 586 | 59 | 111.20% | |
| 02/14/12 | 06/15/12 | Week 18 | 611 | 602 | (9) | 98.53% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 02/14/12 | 06/16/12 | Week 18 | 655 | 587 | (68) | 89.62% | |
| 02/14/12 | 06/17/12 | Week 18 | 348 | 337 | (11) | 96.84% | |
| 02/14/12 | 06/18/12 | Week 18 | 328 | 383 | 55 | 116.77% | |
| 02/21/12 | 06/19/12 | Week 18 | 337 | 450 | 113 | 133.53% | |
| 02/21/12 | 06/20/12 | Week 18 | 373 | 407 | 34 | 109.12% | |
| 02/21/12 | 06/21/12 | Week 18 | 559 | 501 | (58) | 89.62% | |
| 02/21/12 | 06/22/12 | Week 18 | 637 | 601 | (36) | 94.35% | |
| 02/21/12 | 06/23/12 | Week 18 | 628 | 521 | (107) | 82.96% | |
| 02/21/12 | 06/24/12 | Week 18 | 548 | 416 | (132) | 75.91% | |
| 02/21/12 | 06/25/12 | Week 18 | 473 | 481 | 8 | 101.69% | |
| 02/28/12 | 06/26/12 | Week 18 | 476 | 452 | (24) | 94.96% | |
| 02/28/12 | 06/27/12 | Week 18 | 587 | 482 | (105) | 82.11% | |
| 02/28/12 | 06/28/12 | Week 18 | 519 | 415 | (104) | 79.96% | |
| 02/28/12 | 06/29/12 | Week 18 | 620 | 506 | (114) | 81.61% | |
| 02/28/12 | 06/30/12 | Week 18 | 653 | 565 | (88) | 86.52% | |
| 03/13/12 | 07/10/12 | Week 18 | 333 | 320 | (13) | 96.10% | |
| 03/13/12 | 07/11/12 | Week 18 | 313 | 344 | 31 | 109.90% | |
| 03/13/12 | 07/12/12 | Week 18 | 454 | 464 | 10 | 102.20% | |
| 03/13/12 | 07/13/12 | Week 18 | 629 | 616 | (13) | 97.93% | |
| 03/13/12 | 07/14/12 | Week 18 | 670 | 621 | (49) | 92.69% | |
| 03/13/12 | 07/15/12 | Week 18 | 438 | 542 | 104 | 123.74% | |
| 03/13/12 | 07/16/12 | Week 18 | 457 | 539 | 82 | 117.94% | |
| 03/20/12 | 07/17/12 | Week 18 | 492 | 578 | 86 | 117.48% | |
| 03/20/12 | 07/18/12 | Week 18 | 520 | 549 | 29 | 105.58% | |
| 03/20/12 | 07/19/12 | Week 18 | 636 | 672 | 36 | 105.66% | |
| 03/20/12 | 07/20/12 | Week 18 | 658 | 647 | (11) | 98.33% | |
| 03/20/12 | 07/21/12 | Week 18 | 674 | 629 | (45) | 93.32% | |
| 03/20/12 | 07/22/12 | Week 18 | 577 | 558 | (19) | 96.71% | |
| 03/20/12 | 07/23/12 | Week 18 | 647 | 596 | (51) | 92.12% | |
| 03/27/12 | 07/24/12 | Week 18 | 673 | 602 | (71) | 89.45% | |
| 03/27/12 | 07/25/12 | Week 18 | 473 | 508 | 35 | 107.40% | |
| 03/27/12 | 07/26/12 | Week 18 | 515 | 529 | 14 | 102.72% | |
| 03/27/12 | 07/27/12 | Week 18 | 550 | 545 | (5) | 99.09% | |
| 03/27/12 | 07/28/12 | Week 18 | 646 | 617 | (29) | 95.51% | |
| 03/27/12 | 07/29/12 | Week 18 | 485 | 549 | 64 | 113.20% | |
| 03/27/12 | 07/30/12 | Week 18 | 479 | 455 | (24) | 94.99% | |
| 04/03/12 | 07/31/12 | Week 18 | 673 | 602 | (71) | 89.45% | |
| 04/10/12 | 08/07/12 | Week 18 | 521 | 602 | 81 | 115.55% | |
| 04/10/12 | 08/08/12 | Week 18 | 462 | 514 | 52 | 111.26% | |
| 04/10/12 | 08/09/12 | Week 18 | 497 | 572 | 75 | 115.09% | |
| 04/10/12 | 08/10/12 | Week 18 | 515 | 582 | 67 | 113.01% | |
| 04/10/12 | 08/11/12 | Week 18 | 587 | 633 | 46 | 107.84% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/10/12 | 08/12/12 | Week 18 | 470 | 463 | (7) | 98.51% | |
| 04/10/12 | 08/13/12 | Week 18 | 455 | 434 | (21) | 95.38% | |
| 04/17/12 | 08/14/12 | Week 18 | 381 | 383 | 2 | 100.52% | |
| 04/17/12 | 08/15/12 | Week 18 | 449 | 481 | 32 | 107.13% | |
| 04/17/12 | 08/16/12 | Week 18 | 515 | 554 | 39 | 107.57% | |
| 04/17/12 | 08/17/12 | Week 18 | 535 | 632 | 97 | 118.13% | |
| 04/17/12 | 08/18/12 | Week 18 | 569 | 652 | 83 | 114.59% | |
| 04/17/12 | 08/19/12 | Week 18 | 368 | 447 | 79 | 121.47% | |
| 04/17/12 | 08/20/12 | Week 18 | 359 | 447 | 88 | 124.51% | |
| 04/24/12 | 08/21/12 | Week 18 | 269 | 357 | 88 | 132.71% | |
| 04/24/12 | 08/22/12 | Week 18 | 246 | 343 | 97 | 139.43% | |
| 04/24/12 | 08/23/12 | Week 18 | 461 | 530 | 69 | 114.97% | |
| 04/24/12 | 08/24/12 | Week 18 | 664 | 645 | (19) | 97.14% | |
| 04/24/12 | 08/25/12 | Week 18 | 622 | 605 | (17) | 97.27% | |
| 04/24/12 | 08/26/12 | Week 18 | 296 | 413 | 117 | 139.53% | |
| 04/24/12 | 08/27/12 | Week 18 | 244 | 363 | 119 | 148.77% | |
| 05/01/12 | 08/28/12 | Week 18 | 256 | 375 | 119 | 146.48% | |
| 05/01/12 | 08/29/12 | Week 18 | 510 | 582 | 72 | 114.12% | |
| 05/01/12 | 08/30/12 | Week 18 | 525 | 570 | 45 | 108.57% | |
| 05/01/12 | 08/31/12 | Week 18 | 522 | 508 | (14) | 97.32% | |
| 05/08/12 | 09/04/12 | Week 18 | 200 | 294 | 94 | 147.00% | |
| 05/08/12 | 09/05/12 | Week 18 | 330 | 422 | 92 | 127.88% | |
| 05/08/12 | 09/06/12 | Week 18 | 361 | 468 | 107 | 129.64% | |
| 05/08/12 | 09/07/12 | Week 18 | 535 | 562 | 27 | 105.05% | |
| 05/08/12 | 09/08/12 | Week 18 | 638 | 574 | (64) | 89.97% | |
| 05/08/12 | 09/09/12 | Week 18 | 418 | 316 | (102) | 75.60% | |
| 05/08/12 | 09/10/12 | Week 18 | 394 | 304 | (90) | 77.16% | |
| 05/15/12 | 09/11/12 | Week 18 | 633 | 589 | (44) | 93.05% | |
| 05/15/12 | 09/12/12 | Week 18 | 663 | 685 | 22 | 103.32% | |
| 05/15/12 | 09/13/12 | Week 18 | 664 | 689 | 25 | 103.77% | |
| 05/15/12 | 09/14/12 | Week 18 | 642 | 601 | (41) | 93.61% | |
| 05/22/12 | 09/18/12 | Week 18 | 434 | 464 | 30 | 106.91% | |
| 05/22/12 | 09/19/12 | Week 18 | 612 | 645 | 33 | 105.39% | |
| 05/22/12 | 09/20/12 | Week 18 | 581 | 626 | 45 | 107.75% | |
| 05/22/12 | 09/21/12 | Week 18 | 611 | 615 | 4 | 100.65% | |
| 05/22/12 | 09/22/12 | Week 18 | 421 | 507 | 86 | 120.43% | |
| 05/22/12 | 09/23/12 | Week 18 | 291 | 410 | 119 | 140.89% | |
| 05/22/12 | 09/24/12 | Week 18 | 337 | 452 | 115 | 134.12% | |
| 05/29/12 | 09/25/12 | Week 18 | 392 | 538 | 146 | 137.24% | |
| 05/29/12 | 09/26/12 | Week 18 | 470 | 582 | 112 | 123.83% | |
| 05/29/12 | 09/27/12 | Week 18 | 615 | 588 | (27) | 95.61% | |
| 05/29/12 | 09/28/12 | Week 18 | 606 | 576 | (30) | 95.05% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/29/12 | 09/29/12 | Week 18 | 652 | 590 | (62) | 90.49% | |
| 05/29/12 | 09/30/12 | Week 18 | 603 | 571 | (32) | 94.69% | |
| 06/12/12 | 10/09/12 | Week 18 | 308 | 374 | 66 | 121.43% | |
| 06/12/12 | 10/10/12 | Week 18 | 300 | 397 | 97 | 132.33% | |
| 06/12/12 | 10/11/12 | Week 18 | 367 | 509 | 142 | 138.69% | |
| 06/12/12 | 10/12/12 | Week 18 | 473 | 594 | 121 | 125.58% | |
| 06/12/12 | 10/13/12 | Week 18 | 555 | 633 | 78 | 114.05% | |
| 06/12/12 | 10/14/12 | Week 18 | 403 | 463 | 60 | 114.89% | |
| 06/12/12 | 10/15/12 | Week 18 | 394 | 476 | 82 | 120.81% | |
| 06/12/12 | 10/16/12 | Week 18 | 402 | 457 | 55 | 113.68% | |
| 06/19/12 | 10/17/12 | Week 18 | 350 | 411 | 61 | 117.43% | |
| 06/19/12 | 10/18/12 | Week 18 | 355 | 447 | 92 | 125.92% | |
| 06/19/12 | 10/19/12 | Week 18 | 512 | 524 | 12 | 102.34% | |
| 06/19/12 | 10/20/12 | Week 18 | 523 | 585 | 62 | 111.85% | |
| 06/19/12 | 10/21/12 | Week 18 | 333 | 421 | 88 | 126.43% | |
| 06/19/12 | 10/22/12 | Week 18 | 329 | 444 | 115 | 134.95% | |
| **Week 18 Total** | | | **54,057** | **56,993** | **2,936** | **105.43%** | To Sch 10 |
| 01/24/12 | 05/29/12 | Week 19 | 155 | 210 | 55 | 135.48% | |
| 01/24/12 | 05/30/12 | Week 19 | 210 | 259 | 49 | 123.33% | |
| 01/24/12 | 05/31/12 | Week 19 | 344 | 328 | (16) | 95.35% | |
| 02/14/12 | 06/19/12 | Week 19 | 337 | 450 | 113 | 133.53% | |
| 02/14/12 | 06/20/12 | Week 19 | 373 | 407 | 34 | 109.12% | |
| 02/14/12 | 06/21/12 | Week 19 | 554 | 501 | (53) | 90.43% | |
| 02/14/12 | 06/22/12 | Week 19 | 632 | 601 | (31) | 95.09% | |
| 02/14/12 | 06/23/12 | Week 19 | 623 | 521 | (102) | 83.63% | |
| 02/14/12 | 06/24/12 | Week 19 | 587 | 416 | (171) | 70.87% | |
| 02/14/12 | 06/25/12 | Week 19 | 524 | 481 | (43) | 91.79% | |
| 02/21/12 | 06/26/12 | Week 19 | 476 | 452 | (24) | 94.96% | |
| 02/21/12 | 06/27/12 | Week 19 | 577 | 482 | (95) | 83.54% | |
| 02/21/12 | 06/28/12 | Week 19 | 519 | 415 | (104) | 79.96% | |
| 02/21/12 | 06/29/12 | Week 19 | 620 | 506 | (114) | 81.61% | |
| 02/21/12 | 06/30/12 | Week 19 | 653 | 565 | (88) | 86.52% | |
| 03/13/12 | 07/17/12 | Week 19 | 487 | 578 | 91 | 118.69% | |
| 03/13/12 | 07/18/12 | Week 19 | 515 | 549 | 34 | 106.60% | |
| 03/13/12 | 07/19/12 | Week 19 | 681 | 672 | (9) | 98.68% | |
| 03/13/12 | 07/20/12 | Week 19 | 653 | 647 | (6) | 99.08% | |
| 03/13/12 | 07/21/12 | Week 19 | 669 | 629 | (40) | 94.02% | |
| 03/13/12 | 07/22/12 | Week 19 | 552 | 558 | 6 | 101.09% | |
| 03/13/12 | 07/23/12 | Week 19 | 647 | 596 | (51) | 92.12% | |
| 03/20/12 | 07/24/12 | Week 19 | 658 | 602 | (56) | 91.49% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 03/20/12 | 07/25/12 | Week 19 | 448 | 508 | 60 | 113.39% | |
| 03/20/12 | 07/26/12 | Week 19 | 475 | 529 | 54 | 111.37% | |
| 03/20/12 | 07/27/12 | Week 19 | 559 | 545 | (14) | 97.50% | |
| 03/20/12 | 07/28/12 | Week 19 | 670 | 617 | (53) | 92.09% | |
| 03/20/12 | 07/29/12 | Week 19 | 485 | 549 | 64 | 113.20% | |
| 03/20/12 | 07/30/12 | Week 19 | 479 | 455 | (24) | 94.99% | |
| 03/27/12 | 07/31/12 | Week 19 | 513 | 602 | 89 | 117.35% | |
| 04/10/12 | 08/14/12 | Week 19 | 366 | 383 | 17 | 104.64% | |
| 04/10/12 | 08/15/12 | Week 19 | 444 | 481 | 37 | 108.33% | |
| 04/10/12 | 08/16/12 | Week 19 | 513 | 554 | 41 | 107.99% | |
| 04/10/12 | 08/17/12 | Week 19 | 533 | 632 | 99 | 118.57% | |
| 04/10/12 | 08/18/12 | Week 19 | 567 | 652 | 85 | 114.99% | |
| 04/10/12 | 08/19/12 | Week 19 | 366 | 447 | 81 | 122.13% | |
| 04/10/12 | 08/20/12 | Week 19 | 357 | 447 | 90 | 125.21% | |
| 04/17/12 | 08/21/12 | Week 19 | 279 | 357 | 78 | 127.96% | |
| 04/17/12 | 08/22/12 | Week 19 | 256 | 343 | 87 | 133.98% | |
| 04/17/12 | 08/23/12 | Week 19 | 466 | 530 | 64 | 113.73% | |
| 04/17/12 | 08/24/12 | Week 19 | 654 | 645 | (9) | 98.62% | |
| 04/17/12 | 08/25/12 | Week 19 | 617 | 605 | (12) | 98.06% | |
| 04/17/12 | 08/26/12 | Week 19 | 286 | 413 | 127 | 144.41% | |
| 04/17/12 | 08/27/12 | Week 19 | 239 | 363 | 124 | 151.88% | |
| 04/24/12 | 08/28/12 | Week 19 | 226 | 375 | 149 | 165.93% | |
| 04/24/12 | 08/29/12 | Week 19 | 288 | 582 | 294 | 202.08% | |
| 04/24/12 | 08/30/12 | Week 19 | 330 | 570 | 240 | 172.73% | |
| 04/24/12 | 08/31/12 | Week 19 | 538 | 508 | (30) | 94.42% | |
| 05/08/12 | 09/11/12 | Week 19 | 633 | 589 | (44) | 93.05% | |
| 05/08/12 | 09/12/12 | Week 19 | 663 | 685 | 22 | 103.32% | |
| 05/08/12 | 09/13/12 | Week 19 | 664 | 689 | 25 | 103.77% | |
| 05/08/12 | 09/14/12 | Week 19 | 642 | 601 | (41) | 93.61% | |
| 05/08/12 | 09/15/12 | Week 19 | 611 | 582 | (29) | 95.25% | |
| 05/08/12 | 09/16/12 | Week 19 | 222 | 227 | 5 | 102.25% | |
| 05/08/12 | 09/17/12 | Week 19 | 253 | 285 | 32 | 112.65% | |
| 05/15/12 | 09/15/12 | Week 19 | 611 | 582 | (29) | 95.25% | |
| 05/15/12 | 09/16/12 | Week 19 | 222 | 227 | 5 | 102.25% | |
| 05/15/12 | 09/17/12 | Week 19 | 253 | 285 | 32 | 112.65% | |
| 05/15/12 | 09/18/12 | Week 19 | 434 | 464 | 30 | 106.91% | |
| 05/15/12 | 09/19/12 | Week 19 | 607 | 645 | 38 | 106.26% | |
| 05/15/12 | 09/20/12 | Week 19 | 576 | 626 | 50 | 108.68% | |
| 05/15/12 | 09/21/12 | Week 19 | 611 | 615 | 4 | 100.65% | |
| 05/22/12 | 09/25/12 | Week 19 | 389 | 538 | 149 | 138.30% | |
| 05/22/12 | 09/26/12 | Week 19 | 467 | 582 | 115 | 124.63% | |
| 05/22/12 | 09/27/12 | Week 19 | 615 | 588 | (27) | 95.61% | |

**Meaden&Moore**

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**                                    *Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 05/22/12 | 09/28/12 | Week 19 | 606 | 576 | (30) | 95.05% | |
| 05/22/12 | 09/29/12 | Week 19 | 663 | 590 | (73) | 88.99% | |
| 05/22/12 | 09/30/12 | Week 19 | 594 | 571 | (23) | 96.13% | |
| 06/12/12 | 10/16/12 | Week 19 | 402 | 457 | 55 | 113.68% | |
| 06/12/12 | 10/17/12 | Week 19 | 406 | 411 | 5 | 101.23% | |
| 06/12/12 | 10/18/12 | Week 19 | 410 | 447 | 37 | 109.02% | |
| 06/12/12 | 10/19/12 | Week 19 | 512 | 524 | 12 | 102.34% | |
| 06/12/12 | 10/20/12 | Week 19 | 513 | 585 | 72 | 114.04% | |
| 06/12/12 | 10/21/12 | Week 19 | 328 | 421 | 93 | 128.35% | |
| 06/12/12 | 10/22/12 | Week 19 | 324 | 444 | 120 | 137.04% | |
| 06/19/12 | 10/23/12 | Week 19 | 331 | 391 | 60 | 118.13% | |
| 06/19/12 | 10/24/12 | Week 19 | 265 | 364 | 99 | 137.36% | |
| 06/19/12 | 10/25/12 | Week 19 | 351 | 448 | 97 | 127.64% | |
| 06/19/12 | 10/26/12 | Week 19 | 461 | 518 | 57 | 112.36% | |
| 06/19/12 | 10/27/12 | Week 19 | 497 | 576 | 79 | 115.90% | |
| 06/19/12 | 10/28/12 | Week 19 | 293 | 294 | 1 | 100.34% | |
| 06/19/12 | 10/29/12 | Week 19 | 262 | 256 | (6) | 97.71% | |
| **Week 19 Total** | | | **38,691** | **40,800** | **2,109** | **105.45%** | To Sch 10 |
| 02/14/12 | 06/26/12 | Week 20 | 532 | 452 | (80) | 84.96% | |
| 02/14/12 | 06/27/12 | Week 20 | 559 | 482 | (77) | 86.23% | |
| 02/14/12 | 06/28/12 | Week 20 | 507 | 415 | (92) | 81.85% | |
| 02/14/12 | 06/29/12 | Week 20 | 608 | 506 | (102) | 83.22% | |
| 02/14/12 | 06/30/12 | Week 20 | 648 | 565 | (83) | 87.19% | |
| 03/13/12 | 07/24/12 | Week 20 | 658 | 602 | (56) | 91.49% | |
| 03/13/12 | 07/25/12 | Week 20 | 448 | 508 | 60 | 113.39% | |
| 03/13/12 | 07/26/12 | Week 20 | 475 | 529 | 54 | 111.37% | |
| 03/13/12 | 07/27/12 | Week 20 | 557 | 545 | (12) | 97.85% | |
| 03/13/12 | 07/28/12 | Week 20 | 667 | 617 | (50) | 92.50% | |
| 03/20/12 | 07/29/12 | Week 20 | 481 | 549 | 68 | 114.14% | |
| 04/10/12 | 07/30/12 | Week 20 | 477 | 455 | (22) | 95.39% | |
| 04/10/12 | 07/31/12 | Week 20 | 503 | 602 | 99 | 119.68% | |
| 04/10/12 | 08/21/12 | Week 20 | 279 | 357 | 78 | 127.96% | |
| 04/10/12 | 08/22/12 | Week 20 | 256 | 343 | 87 | 133.98% | |
| 04/10/12 | 08/23/12 | Week 20 | 451 | 530 | 79 | 117.52% | |
| 04/10/12 | 08/24/12 | Week 20 | 617 | 605 | (12) | 98.02% | |
| 04/10/12 | 08/25/12 | Week 20 | 573 | 605 | 32 | 105.58% | |
| 04/17/12 | 08/26/12 | Week 20 | 283 | 413 | 130 | 145.94% | |
| 04/17/12 | 08/27/12 | Week 20 | 237 | 363 | 126 | 153.16% | |
| 04/17/12 | 08/28/12 | Week 20 | 221 | 375 | 154 | 169.68% | |
| 04/17/12 | 08/29/12 | Week 20 | 288 | 582 | 294 | 202.08% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 04/17/12 | 08/30/12 | Week 20 | 330 | 570 | 240 | 172.73% | |
| 04/17/12 | 08/31/12 | Week 20 | 538 | 508 | (30) | 94.42% | |
| 05/08/12 | 09/18/12 | Week 20 | 434 | 464 | 30 | 106.91% | |
| 05/08/12 | 09/19/12 | Week 20 | 607 | 645 | 38 | 106.26% | |
| 05/08/12 | 09/20/12 | Week 20 | 576 | 626 | 50 | 108.68% | |
| 05/08/12 | 09/21/12 | Week 20 | 611 | 615 | 4 | 100.65% | |
| 05/08/12 | 09/22/12 | Week 20 | 421 | 507 | 86 | 120.43% | |
| 05/08/12 | 09/23/12 | Week 20 | 281 | 410 | 129 | 145.91% | |
| 05/08/12 | 09/24/12 | Week 20 | 327 | 452 | 125 | 138.23% | |
| 05/15/12 | 09/22/12 | Week 20 | 421 | 507 | 86 | 120.43% | |
| 05/15/12 | 09/23/12 | Week 20 | 281 | 410 | 129 | 145.91% | |
| 05/15/12 | 09/24/12 | Week 20 | 327 | 452 | 125 | 138.23% | |
| 05/15/12 | 09/25/12 | Week 20 | 379 | 538 | 159 | 141.95% | |
| 05/15/12 | 09/26/12 | Week 20 | 467 | 582 | 115 | 124.63% | |
| 05/15/12 | 09/27/12 | Week 20 | 615 | 588 | (27) | 95.61% | |
| 05/15/12 | 09/28/12 | Week 20 | 601 | 576 | (25) | 95.84% | |
| 06/12/12 | 10/23/12 | Week 20 | 326 | 391 | 65 | 119.94% | |
| 06/12/12 | 10/24/12 | Week 20 | 255 | 364 | 109 | 142.75% | |
| 06/12/12 | 10/25/12 | Week 20 | 311 | 448 | 137 | 144.05% | |
| 06/12/12 | 10/26/12 | Week 20 | 431 | 518 | 87 | 120.19% | |
| 06/12/12 | 10/27/12 | Week 20 | 467 | 576 | 109 | 123.34% | |
| 06/12/12 | 10/28/12 | Week 20 | 288 | 294 | 6 | 102.08% | |
| 06/19/12 | 10/29/12 | Week 20 | 257 | 256 | (1) | 99.61% | |
| 06/19/12 | 10/30/12 | Week 20 | 245 | 245 | - | 100.00% | |
| 06/19/12 | 10/31/12 | Week 20 | 151 | 74 | (77) | 49.01% | |
| **Week 20 Total** | | | 20,313 | 22,656 | 2,343 | 111.53% | To Sch 10 |
| 03/13/12 | 07/31/12 | Week 21 | 499 | 602 | 103 | 120.64% | |
| 04/10/12 | 08/28/12 | Week 21 | 260 | 375 | 115 | 144.23% | |
| 04/10/12 | 08/29/12 | Week 21 | 535 | 582 | 47 | 108.79% | |
| 04/10/12 | 08/30/12 | Week 21 | 541 | 570 | 29 | 105.36% | |
| 04/10/12 | 08/31/12 | Week 21 | 520 | 508 | (12) | 97.69% | |
| 05/08/12 | 09/25/12 | Week 21 | 379 | 538 | 159 | 141.95% | |
| 05/08/12 | 09/26/12 | Week 21 | 467 | 582 | 115 | 124.63% | |
| 05/08/12 | 09/27/12 | Week 21 | 615 | 588 | (27) | 95.61% | |
| 05/08/12 | 09/28/12 | Week 21 | 601 | 576 | (25) | 95.84% | |
| 05/08/12 | 09/29/12 | Week 21 | 658 | 590 | (68) | 89.67% | |
| 05/08/12 | 09/30/12 | Week 21 | 589 | 571 | (18) | 96.94% | |
| 05/15/12 | 09/29/12 | Week 21 | 658 | 590 | (68) | 89.67% | |
| 05/15/12 | 09/30/12 | Week 21 | 589 | 571 | (18) | 96.94% | |
| 06/12/12 | 10/30/12 | Week 21 | 240 | 245 | 5 | 102.08% | |

**Meaden&Moore**

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Analysis of Weekly Room Forecast to Actual Achievement Percentage**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Greenbrier 120 Day Forecasts

| 120 Day Forecast Period | Forecast Date | Week | Forecast Occupancy | Actual Occupancy | Variance | Actual To Forecast % | Comments |
|---|---|---|---|---|---|---|---|
| 06/12/12 | 10/31/12 | Week 21 | 150 | 74 | (76) | 49.33% | |
| **Week 21 Total** | | | 7,301 | 7,562 | 261 | **103.57%** | To Sch 10 |
| **Grand Total** | | | 1,337,613 | 1,374,201 | 36,588 | 102.74% | |

Meaden&Moore

**2010 - 2012 Paid Room Night Trend**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Daily Revenue and Occupancy Reports

| Month | 2010 Paid Actual Rooms | 2011 Paid Actual Rooms | 2010 - 2011 Trend | 2012 Paid Actual Rooms | 2011 - 2012 Trend |
|---|---|---|---|---|---|
| January | 5,243 | 9,169 | 174.88% | 7,009 | 76.44% |
| February | 4,724 | 9,982 | 211.30% | 8,150 | 81.65% |
| March | 6,771 | 9,579 | 141.47% | 8,658 | 90.39% |
| April | 8,014 | 11,250 | 140.38% | 11,594 | 103.06% |
| May | 10,689 | 13,359 | 124.98% | 11,172 | 83.63% |
| June | 11,192 | 16,877 | 150.80% | 13,957 | 82.70% |
| July | 14,728 | 15,908 | 108.01% | 16,930 | 106.42% |
| August | 16,035 | 16,367 | 102.07% | 15,957 | 97.49% |
| September | 14,991 | 15,406 | 102.77% | 15,064 | 97.78% |
| October | 15,135 | 14,111 | 93.23% | 13,785 | 97.69% |
| November | 10,504 | 9,879 | 94.05% | 8,980 | 90.90% |
| December | 12,317 | 11,521 | 93.54% | 11,228 | 97.46% |
| **Total** | **130,343** | **153,408** | **117.70%** | **142,484** | **92.88%** |
| **June - May** | | **148,241** | | **146,652** | **98.93%** |
| | | | | | To Sch 9 |

MeadenＭoore

93747 - Greenbrier BI  EE Claim Analysis Prelim 12-17-13.xlsx

Claimed Lost Casino Revenue
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

*Preliminary*

| Description | Greenbrier Classic 06/29/12 thru 07/08/12 | Greenbrier Classic 07/09/12 thru 07/31/12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | Total Post Loss | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms** | | | | | | | | | | | | | |
| Lost Occupied Rooms | 1,096 | 1,820 | 1,414 | 1,101 | 3,238 | 3,646 | 2,619 | 730 | 4,786 | 4,088 | 23,442 | 24,538 | From Sch 4 |
| **Table Games** | | | | | | | | | | | | | |
| Drop per Room | $ 777.21 | $ 184.21 | $ 245.10 | $ 311.00 | $ 425.97 | $ 392.35 | $ 368.06 | $ 303.49 | $ 303.49 | $ 303.49 | | | From Sch 15&16 |
| MP Coupons per Room | $ 73.07 | $ 0.32 | $ 0.16 | $ 0.32 | $ 0.08 | $ 0.46 | $ 0.27 | $ 0.27 | $ 0.27 | $ 0.27 | | | From Sch 15&16 |
| Table Game Win Percent | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | | | From Sch 16 |
| Reduced Drop | $ 851,821 | $ 335,271 | $ 346,569 | $ 342,410 | $ 1,379,289 | $ 1,430,520 | $ 963,942 | $ 221,457 | $ 1,452,403 | $ 1,240,754 | | | |
| Reduced MP Coupons | $ 80,088 | $ 588 | $ 220 | $ 349 | $ 247 | $ 1,689 | $ 706 | $ 197 | $ 1,290 | $ 1,102 | | | |
| **Net Table Games Revenue** | | | | | | | | | | | | | |
| Lost Gross Win | $ 148,522 | $ 58,457 | $ 60,427 | $ 59,702 | $ 240,490 | $ 249,423 | $ 168,071 | $ 38,613 | $ 253,238 | $ 216,336 | $ 1,344,758 | $ 1,493,279 | |
| Saved MP Coupons | $ 13,964 | $ 102 | $ 38 | $ 61 | $ 43 | $ 295 | $ 123 | $ 34 | $ 225 | $ 192 | $ 1,114 | 15,077 | |
| **Net Table Games Lost Revenue** | $ 134,558 | $ 58,355 | $ 60,389 | $ 59,641 | $ 240,447 | $ 249,128 | $ 167,948 | $ 38,579 | $ 253,017 | $ 216,143 | $ 1,343,644 | $ 1,478,202 | |
| **Slots** | | | | | | | | | | | | | |
| Coin-in per Room | $ 483.98 | $ 374.28 | $ 401.11 | $ 309.48 | $ 426.63 | $ 512.37 | $ 584.07 | $ 488.80 | $ 488.80 | $ 488.80 | | | From Sch 15&16 |
| Slots Win Percent | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | | | From Sch 16 |
| **Net Slots Revenue** | | | | | | | | | | | | | |
| Lost Coin-in | $ 530,441 | $ 681,183 | $ 567,175 | $ 340,742 | $ 1,381,432 | $ 1,868,104 | $ 1,530,737 | $ 356,684 | $ 2,339,271 | $ 1,998,384 | $ 11,063,711 | $ 11,594,153 | |
| Lost Win | $ 39,289 | $ 50,454 | $ 42,009 | $ 25,238 | $ 102,319 | $ 138,366 | $ 113,378 | $ 26,419 | $ 173,264 | $ 148,016 | $ 819,463 | 858,752 | |
| **Total Casino Lost Revenue** | $ 173,847 | $ 108,808 | $ 102,398 | $ 84,879 | $ 342,767 | $ 387,494 | $ 281,326 | $ 64,997 | $ 426,281 | $ 364,159 | $ 2,163,107 | $ 2,336,954 | To Sch 2 |
| *Correction to Interim No. 1* | | | | | | | | | | | | | |
| Corrected Lost Rooms | 923 | 1,459 | 967 | 686 | 2,802 | 3,322 | 2,261 | | | | 11,497 | 12,419 | From Sch 4 |
| Correction - Rooms | (173) | (361) | (447) | (415) | (436) | (324) | (359) | | | | (2,341) | (2,515) | |
| Lost Revenue per Room | $ 158.62 | $ 59.78 | $ 72.42 | $ 77.09 | $ 105.86 | $ 106.28 | $ 107.42 | | | | $ 92.28 | 95.24 | |
| Correction to Interim No. 1 | $ (27,488) | $ (21,562) | $ (32,401) | $ (31,963) | $ (46,197) | $ (34,411) | $ (38,506) | | | | $ (205,039) | $ (232,527) | To Sch 2 |

Estimated Lost Casino Revenue
RBA - Greenbrier Hotel
Date of Loss: June 29, 2012

Preliminary

| Description | Greenbrier Classic 06/29/12 thru 07/08/12 | 07/09/12 thru 07/31/12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | Total Post Loss | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms** | | | | | | | | | | | | | |
| Projected Rooms | 5,837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,837 | From Sch 9 |
| **Table Games** | | | | | | | | | | | | | |
| Drop per Room | 777.21 | 184.21 | 245.10 | 311.00 | 425.97 | 392.35 | 368.06 | 303.49 | 303.49 | 303.49 | | | From Sch 15&16 |
| MP Coupons per Room | 73.07 | 0.32 | 0.16 | 0.32 | 0.08 | 0.46 | 0.27 | 0.27 | 0.27 | 0.27 | | | From Sch 15&16 |
| Projected Drop | 4,536,596 | - | - | - | - | - | - | - | - | - | - | 4,536,596 | |
| Projected MP Coupons | 426,529 | - | - | - | - | - | - | - | - | - | - | 426,529 | |
| **Total Projected Table Games Drop** | 4,963,125 | - | - | - | - | - | - | - | - | - | - | 4,963,125 | |
| **Less:** | | | | | | | | | | | | | |
| Actual Drop | 4,454,182 | 2,282,051 | 3,973,530 | 4,737,141 | 5,943,978 | 3,573,945 | 4,233,762 | - | - | - | 24,744,407 | 29,198,589 | From Sch 15&16 |
| Actual MP Coupon | 418,780 | 4,000 | 2,520 | 4,825 | 1,065 | 4,220 | 3,100 | - | - | - | 19,730 | 438,510 | From Sch 15&16 |
| **Total Actual Table Games Drop** | 4,972,962 | 2,286,051 | 3,976,050 | 4,741,966 | 5,945,043 | 3,578,165 | 4,236,862 | - | - | - | 24,764,137 | 29,637,099 | |
| **Net Table Game Lost Drop** | 90,163 | - | - | - | - | - | - | - | - | - | - | 90,163 | |
| Table Game Win Percent | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | 17.44% | | 17.44% | |
| **Net Table Game Lost Win Revenue** | 15,721 | - | - | - | - | - | - | - | - | - | - | 15,721 | |
| **Slots** | | | | | | | | | | | | | |
| Coin-in per Room | 483.98 | 374.28 | 401.11 | 309.48 | 426.63 | 512.37 | 584.47 | 488.80 | 488.80 | 488.80 | | | From Sch 15&16 |
| **Net Slots Revenue** | | | | | | | | | | | | | |
| Projected Coin-in | 2,825,007 | - | - | - | - | - | - | - | - | - | - | 2,825,007 | |
| Less: Actual Coin-in | 2,773,686 | 4,636,538 | 6,502,862 | 4,714,055 | 5,953,211 | 4,667,187 | 6,723,201 | - | - | - | 33,197,053 | 35,970,740 | From Sch 15&16 |
| **Net Slots Lost Coin-in** | 51,320 | - | - | - | - | - | - | - | - | - | - | 51,320 | |
| Slots Win Percent | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | 7.41% | | 7.41% | |
| **Net Slots Lost Win Revenue** | 3,801 | - | - | - | - | - | - | - | - | - | - | 3,801 | |
| **Total Casino Lost Revenue** | 19,522 | - | - | - | - | - | - | - | - | - | - | 19,522 | |

To Sch 6

MasterMoore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

*Preliminary*

**Daily Gaming Statistics**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: GamingData.xls

| Date | Total Rooms Occupied | Table Games | | Table Games per Room | | Slots | |
|---|---|---|---|---|---|---|---|
| | | Drop | MP Coupons | Drop | MP Coupons | Coin-In | Per Room |
| **Tournament period in 2011** | | | | | | | |
| July 22, 2011 | 541 | $ 162,996 | $ 160 | $ 301.29 | $ 0.30 | $ 638,620 | $ 1,180.44 |
| July 23, 2011 | 559 | $ 308,386 | $ 1,075 | $ 551.67 | $ 1.92 | $ 1,042,600 | $ 1,865.12 |
| July 24, 2011 | 281 | $ 134,856 | $ 20,470 | $ 479.91 | $ 72.85 | $ 435,549 | $ 1,549.99 |
| July 25, 2011 | 398 | $ 143,295 | $ 32,750 | $ 360.04 | $ 82.29 | $ 154,462 | $ 388.10 |
| July 26, 2011 | 581 | $ 233,393 | $ 58,820 | $ 401.71 | $ 101.24 | $ 133,815 | $ 230.32 |
| July 27, 2011 | 637 | $ 241,919 | $ 63,100 | $ 379.78 | $ 99.06 | $ 217,160 | $ 340.91 |
| July 28, 2011 | 674 | $ 376,374 | $ 79,100 | $ 558.42 | $ 117.36 | $ 210,319 | $ 312.05 |
| July 29, 2011 | 698 | $ 498,190 | $ 117,830 | $ 713.74 | $ 168.81 | $ 275,731 | $ 395.03 |
| July 30, 2011 | 697 | $ 723,433 | $ 129,330 | $ 1,037.92 | $ 185.55 | $ 446,287 | $ 640.30 |
| July 31, 2011 | 451 | $ 185,036 | $ 148,200 | $ 410.28 | $ 328.60 | $ 237,094 | $ 525.71 |
| **Totals** | **5,517** | **$ 3,007,878** | **$ 650,835** | **$ 545.20** | **$ 117.97** | **$ 3,791,636** | **$ 687.26** |
| **July 2011 (Excluding Tournament period)** | | | | | | | |
| June 29, 2011 | 548 | $ 76,632 | $ 425 | $ 139.84 | $ 0.78 | $ 50,757 | $ 92.62 |
| June 30, 2011 | 352 | $ 99,265 | $ 4,960 | $ 282.00 | $ 14.09 | $ 40,817 | $ 115.96 |
| July 01, 2011 | 404 | $ 193,588 | $ 250 | $ 479.18 | $ 0.62 | $ 111,897 | $ 276.97 |
| July 02, 2011 | 559 | $ 362,205 | $ 16,575 | $ 647.95 | $ 29.65 | $ 194,157 | $ 347.33 |
| July 03, 2011 | 572 | $ 263,596 | $ 4,655 | $ 460.83 | $ 8.14 | $ 237,930 | $ 415.96 |
| July 04, 2011 | 537 | $ 106,445 | $ - | $ 198.22 | $ - | $ 232,295 | $ 432.58 |
| July 05, 2011 | 366 | $ 60,874 | $ 260 | $ 166.32 | $ 0.71 | $ 67,396 | $ 184.14 |
| July 06, 2011 | 389 | $ 51,230 | $ 30 | $ 131.70 | $ 0.08 | $ 71,769 | $ 184.50 |
| July 07, 2011 | 512 | $ 74,324 | $ 800 | $ 145.16 | $ 1.56 | $ 78,094 | $ 152.53 |
| July 08, 2011 | 636 | $ 150,944 | $ 550 | $ 237.33 | $ 0.86 | $ 99,651 | $ 156.65 |
| July 09, 2011 | 635 | $ 131,887 | $ 345 | $ 207.70 | $ 0.54 | $ 320,919 | $ 505.38 |
| July 10, 2011 | 620 | $ 71,303 | $ 150 | $ 115.00 | $ 0.24 | $ 94,432 | $ 152.31 |
| July 11, 2011 | 646 | $ 29,346 | $ - | $ 45.43 | $ - | $ 81,678 | $ 126.44 |
| July 12, 2011 | 500 | $ 107,591 | $ 650 | $ 215.18 | $ 1.30 | $ 67,268 | $ 134.54 |
| July 13, 2011 | 514 | $ 65,567 | $ - | $ 127.56 | $ - | $ 95,808 | $ 186.40 |
| July 14, 2011 | 634 | $ 74,469 | $ - | $ 117.46 | $ - | $ 74,660 | $ 117.76 |
| July 15, 2011 | 638 | $ 85,776 | $ 200 | $ 134.45 | $ 0.31 | $ 108,905 | $ 170.70 |
| July 16, 2011 | 619 | $ 164,380 | $ 190 | $ 265.56 | $ 0.31 | $ 116,020 | $ 187.43 |
| July 17, 2011 | 444 | $ 72,550 | $ 50 | $ 163.40 | $ 0.11 | $ 87,376 | $ 196.79 |
| July 18, 2011 | 490 | $ 59,798 | $ 60 | $ 122.04 | $ 0.12 | $ 70,409 | $ 143.69 |
| July 19, 2011 | 486 | $ 40,605 | $ 110 | $ 83.55 | $ 0.23 | $ 87,231 | $ 179.49 |
| July 20, 2011 | 346 | $ 50,991 | $ - | $ 147.37 | $ - | $ 56,359 | $ 162.89 |
| July 21, 2011 | 407 | $ 64,638 | $ 50 | $ 158.82 | $ 0.12 | $ 71,797 | $ 176.40 |
| **Totals** | **11,854** | **$ 2,458,004** | **$ 30,310** | **$ 207.36** | **$ 2.56** | **$ 2,517,604** | **$ 212.38** |

MeadenMoore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Daily Gaming Statistics**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: GamingData.xls

| Date | Total Rooms Occupied | Table Games | | Table Games per Room | | Slots | |
|---|---|---|---|---|---|---|---|
| | | Drop | MP Coupons | Drop | MP Coupons | Coin-In | Per Room |
| *August 2011* | | | | | | | |
| August 01, 2011 | 298 | $ 48,807 | $ 2,350 | $ 163.78 | $ 7.89 | $ 38,627 | $ 129.62 |
| August 02, 2011 | 355 | $ 59,380 | $ 8,300 | $ 167.27 | $ 23.38 | $ 79,284 | $ 223.34 |
| August 03, 2011 | 441 | $ 50,623 | $ 110 | $ 114.79 | $ 0.25 | $ 64,852 | $ 147.06 |
| August 04, 2011 | 621 | $ 78,477 | $ 180 | $ 126.37 | $ 0.29 | $ 78,059 | $ 125.70 |
| August 05, 2011 | 657 | $ 194,990 | $ 350 | $ 296.79 | $ 0.53 | $ 135,824 | $ 206.73 |
| August 06, 2011 | 639 | $ 158,422 | $ 150 | $ 247.92 | $ 0.23 | $ 328,178 | $ 513.58 |
| August 07, 2011 | 609 | $ 88,634 | $ 175 | $ 145.54 | $ 0.29 | $ 91,800 | $ 150.74 |
| August 08, 2011 | 638 | $ 112,069 | $ 80 | $ 175.66 | $ 0.13 | $ 85,364 | $ 133.80 |
| August 09, 2011 | 533 | $ 56,830 | $ 60 | $ 106.62 | $ 0.11 | $ 96,641 | $ 181.32 |
| August 10, 2011 | 402 | $ 43,655 | $ 170 | $ 108.59 | $ 0.42 | $ 63,905 | $ 158.97 |
| August 11, 2011 | 571 | $ 90,215 | $ 30 | $ 157.99 | $ 0.05 | $ 78,072 | $ 136.73 |
| August 12, 2011 | 666 | $ 220,861 | $ 500 | $ 331.62 | $ 0.75 | $ 100,895 | $ 151.49 |
| August 13, 2011 | 659 | $ 165,088 | $ 350 | $ 250.51 | $ 0.53 | $ 270,506 | $ 410.48 |
| August 14, 2011 | 406 | $ 60,336 | $ 100 | $ 148.61 | $ 0.25 | $ 181,424 | $ 446.86 |
| August 15, 2011 | 439 | $ 56,227 | $ 30 | $ 128.08 | $ 0.07 | $ 144,427 | $ 328.99 |
| August 16, 2011 | 457 | $ 62,361 | $ 110 | $ 136.46 | $ 0.24 | $ 122,227 | $ 267.45 |
| August 17, 2011 | 534 | $ 94,296 | $ - | $ 176.58 | $ - | $ 116,460 | $ 218.09 |
| August 18, 2011 | 602 | $ 94,164 | $ - | $ 156.42 | $ - | $ 111,146 | $ 184.63 |
| August 19, 2011 | 659 | $ 122,120 | $ 50 | $ 185.31 | $ 0.08 | $ 265,414 | $ 402.75 |
| August 20, 2011 | 632 | $ 101,075 | $ 250 | $ 159.93 | $ 0.40 | $ 192,787 | $ 305.04 |
| August 21, 2011 | 522 | $ 114,834 | $ 2,025 | $ 219.99 | $ 3.88 | $ 88,240 | $ 169.04 |
| August 22, 2011 | 528 | $ 74,339 | $ 2,575 | $ 140.79 | $ 4.88 | $ 74,833 | $ 141.73 |
| August 23, 2011 | 509 | $ 58,140 | $ 3,950 | $ 114.22 | $ 7.76 | $ 51,779 | $ 101.73 |
| August 24, 2011 | 528 | $ 53,963 | $ 2,250 | $ 102.20 | $ 4.26 | $ 116,175 | $ 220.03 |
| August 25, 2011 | 453 | $ 110,849 | $ 800 | $ 244.70 | $ 1.77 | $ 113,270 | $ 250.05 |
| August 26, 2011 | 642 | $ 181,376 | $ - | $ 282.52 | $ - | $ 115,859 | $ 180.47 |
| August 27, 2011 | 640 | $ 162,679 | $ 290 | $ 254.19 | $ 0.45 | $ 433,795 | $ 677.80 |
| August 28, 2011 | 350 | $ 90,563 | $ 1,550 | $ 258.75 | $ 4.43 | $ 94,022 | $ 268.63 |
| August 29, 2011 | 487 | $ 188,868 | $ 7,975 | $ 387.82 | $ 16.38 | $ 210,129 | $ 431.48 |
| August 30, 2011 | 545 | $ 51,875 | $ 625 | $ 95.18 | $ 1.15 | $ 69,698 | $ 127.89 |
| August 31, 2011 | 623 | $ 89,987 | $ 425 | $ 144.44 | $ 0.68 | $ 60,132 | $ 96.52 |
| | | | | | | | |
| **Total Aug. 2011** | **16,645** | **$ 3,136,103** | **$ 35,810** | **$ 188.41** | **$ 2.15** | **$ 4,073,827** | **$ 244.75** |
| | | | | | | | |
| *June 29 - July 8, 2012* | | | | | | | |
| June 29, 2012 | 506 | $ 392,473 | $ 200 | $ 775.64 | $ 0.40 | $ 350,655 | $ 692.99 |
| June 30, 2012 | 565 | $ 229,035 | $ 680 | $ 405.37 | $ 1.20 | $ 286,182 | $ 506.52 |
| July 01, 2012 | 349 | $ 95,365 | $ 12,400 | $ 273.25 | $ 35.53 | $ 117,826 | $ 337.61 |
| July 02, 2012 | 495 | $ 168,195 | $ 41,200 | $ 339.79 | $ 83.23 | $ 129,732 | $ 262.09 |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Daily Gaming Statistics**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: GamingData.xls

| Date | Total Rooms Occupied | Table Games Drop | Table Games MP Coupons | Table Games per Room Drop | Table Games per Room MP Coupons | Slots Coin-In | Slots MP Coupons | Slots Per Room |
|---|---|---|---|---|---|---|---|---|
| July 03, 2012 | 621 | $ 472,770 | $ 59,500 | $ 761.30 | $ 95.81 | $ 248,260 | | $ 399.78 |
| July 04, 2012 | 657 | $ 252,540 | $ 22,300 | $ 384.38 | $ 33.94 | $ 228,890 | | $ 348.39 |
| July 05, 2012 | 680 | $ 863,711 | $ 73,300 | $ 1,270.16 | $ 107.79 | $ 297,010 | | $ 436.78 |
| July 06, 2012 | 692 | $ 644,174 | $ 34,500 | $ 930.89 | $ 49.86 | $ 439,829 | | $ 635.59 |
| July 07, 2012 | 694 | $ 721,525 | $ 86,600 | $ 1,039.66 | $ 124.78 | $ 416,135 | | $ 599.62 |
| July 08, 2012 | 472 | $ 614,394 | $ 88,100 | $ 1,301.68 | $ 186.65 | $ 259,167 | | $ 549.08 |
| **Totals** | **5,731** | **$ 4,454,182** | **$ 418,780** | **$ 777.21** | **$ 73.07** | **$ 2,773,686** | | **$ 483.98** |
| | | To Sch 14 | To Sch 14 | To Sch 13&14 | To Sch 13&14 | To Sch 13&14 | | To Sch 13&14 |
| *July 9 - 31, 2012* | | | | | | | | |
| July 09, 2012 | 306 | $ 126,246 | $ 4,000 | $ 412.57 | 13.07 | $ 217,631 | | $ 711.21 |
| July 10, 2012 | 320 | $ 122,473 | $ - | $ 382.73 | $ - | $ 293,218 | | $ 916.31 |
| July 11, 2012 | 344 | $ 76,907 | $ - | $ 223.57 | $ - | $ 165,920 | | $ 482.33 |
| July 12, 2012 | 464 | $ 73,222 | $ - | $ 157.81 | $ - | $ 117,234 | | $ 252.66 |
| July 13, 2012 | 616 | $ 89,792 | $ - | $ 145.77 | $ - | $ 118,101 | | $ 191.72 |
| July 14, 2012 | 621 | $ 146,711 | $ - | $ 236.25 | $ - | $ 288,431 | | $ 464.46 |
| July 15, 2012 | 542 | $ 51,423 | $ - | $ 94.88 | $ - | $ 74,668 | | $ 137.76 |
| July 16, 2012 | 539 | $ 81,792 | $ - | $ 151.75 | $ - | $ 107,151 | | $ 198.80 |
| July 17, 2012 | 578 | $ 92,781 | $ - | $ 160.52 | $ - | $ 78,114 | | $ 135.15 |
| July 18, 2012 | 549 | $ 49,712 | $ - | $ 90.55 | $ - | $ 71,277 | | $ 129.83 |
| July 19, 2012 | 672 | $ 47,428 | $ - | $ 70.58 | $ - | $ 268,504 | | $ 399.56 |
| July 20, 2012 | 647 | $ 141,771 | $ - | $ 219.12 | $ - | $ 152,670 | | $ 235.97 |
| July 21, 2012 | 629 | $ 143,204 | $ - | $ 227.67 | $ - | $ 222,355 | | $ 353.50 |
| July 22, 2012 | 558 | $ 46,196 | $ - | $ 82.79 | $ - | $ 115,218 | | $ 206.48 |
| July 23, 2012 | 596 | $ 35,115 | $ - | $ 58.92 | $ - | $ 84,142 | | $ 141.18 |
| July 24, 2012 | 602 | $ 40,929 | $ - | $ 67.99 | $ - | $ 102,030 | | $ 169.49 |
| July 25, 2012 | 508 | $ 98,633 | $ - | $ 194.16 | $ - | $ 171,006 | | $ 336.63 |
| July 26, 2012 | 529 | $ 100,627 | $ - | $ 190.22 | $ - | $ 172,391 | | $ 325.88 |
| July 27, 2012 | 545 | $ 176,381 | $ - | $ 323.63 | $ - | $ 468,498 | | $ 859.63 |
| July 28, 2012 | 617 | $ 229,243 | $ - | $ 371.54 | $ - | $ 681,204 | | $ 1,104.06 |
| July 29, 2012 | 549 | $ 154,222 | $ - | $ 280.91 | $ - | $ 462,875 | | $ 843.12 |
| July 30, 2012 | 455 | $ 76,908 | $ - | $ 169.03 | $ - | $ 96,667 | | $ 212.45 |
| July 31, 2012 | 602 | $ 80,335 | $ - | $ 133.45 | $ - | $ 107,233 | | $ 178.13 |
| **Totals** | **12,388** | **$ 2,282,051** | **$ 4,000** | **$ 184.21** | **$ 0.32** | **$ 4,636,538** | | **$ 374.28** |
| | | To Sch 14 | To Sch 14 | To Sch 13&14 | To Sch 13&14 | To Sch 13&14 | | To Sch 13&14 |
| *August 2012* | | | | | | | | |
| August 01, 2012 | 483 | $ 69,305 | $ - | $ 143.49 | $ - | $ 59,664 | | $ 123.53 |
| August 02, 2012 | 660 | $ 69,188 | $ - | $ 104.83 | $ - | $ 144,798 | | $ 219.39 |
| August 03, 2012 | 633 | $ 99,326 | $ - | $ 156.91 | $ - | $ 132,478 | | $ 209.29 |

Meaden&Moore

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

**Daily Gaming Statistics**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: GamingData.xls

| Date | Total Rooms Occupied | Table Games | | Table Games per Room | | Slots | |
|---|---|---|---|---|---|---|---|
| | | Drop | MP Coupons | Drop | MP Coupons | Coin-In | Per Room |
| August 04, 2012 | 633 | $ 188,028 | $ - | $ 297.04 | $ - | $ 239,973 | $ 379.10 |
| August 05, 2012 | 563 | $ 99,316 | $ - | $ 176.40 | $ - | $ 148,776 | $ 264.25 |
| August 06, 2012 | 553 | $ 50,962 | $ - | $ 92.16 | $ - | $ 85,575 | $ 154.75 |
| August 07, 2012 | 602 | $ 88,062 | $ - | $ 146.28 | $ - | $ 157,946 | $ 262.37 |
| August 08, 2012 | 514 | $ 84,671 | $ - | $ 164.73 | $ - | $ 113,351 | $ 220.53 |
| August 09, 2012 | 572 | $ 87,578 | $ - | $ 153.11 | $ - | $ 70,932 | $ 124.01 |
| August 10, 2012 | 582 | $ 134,814 | $ - | $ 231.64 | $ - | $ 83,745 | $ 143.89 |
| August 11, 2012 | 633 | $ 137,455 | $ - | $ 217.15 | $ - | $ 287,930 | $ 454.87 |
| August 12, 2012 | 463 | $ 119,620 | $ - | $ 258.36 | $ - | $ 178,532 | $ 385.60 |
| August 13, 2012 | 434 | $ 56,929 | $ - | $ 131.17 | $ - | $ 158,363 | $ 364.89 |
| August 14, 2012 | 383 | $ 285,160 | $ - | $ 744.54 | $ - | $ 112,163 | $ 292.85 |
| August 15, 2012 | 481 | $ 320,137 | $ - | $ 665.57 | $ - | $ 149,771 | $ 311.37 |
| August 16, 2012 | 554 | $ 112,330 | $ 120 | $ 202.76 | $ 0.22 | $ 182,666 | $ 329.72 |
| August 17, 2012 | 632 | $ 162,158 | $ 400 | $ 256.58 | $ 0.63 | $ 388,988 | $ 615.49 |
| August 18, 2012 | 652 | $ 211,202 | $ 640 | $ 323.93 | $ 0.98 | $ 396,186 | $ 607.65 |
| August 19, 2012 | 447 | $ 91,660 | $ 50 | $ 205.06 | $ 0.11 | $ 219,296 | $ 490.60 |
| August 20, 2012 | 447 | $ 77,620 | $ - | $ 173.65 | $ - | $ 69,740 | $ 156.02 |
| August 21, 2012 | 357 | $ 83,489 | $ 50 | $ 233.86 | $ 0.14 | $ 78,558 | $ 220.05 |
| August 22, 2012 | 343 | $ 61,327 | $ - | $ 178.80 | $ - | $ 99,570 | $ 290.29 |
| August 23, 2012 | 530 | $ 84,675 | $ - | $ 159.76 | $ - | $ 127,635 | $ 240.82 |
| August 24, 2012 | 645 | $ 206,975 | $ 260 | $ 320.89 | $ 0.40 | $ 99,720 | $ 154.60 |
| August 25, 2012 | 605 | $ 307,444 | $ 300 | $ 508.17 | $ 0.50 | $ 271,952 | $ 449.51 |
| August 26, 2012 | 413 | $ 196,473 | $ 100 | $ 475.72 | $ 0.24 | $ 635,987 | $ 1,539.92 |
| August 27, 2012 | 363 | $ 111,212 | $ - | $ 306.37 | $ - | $ 618,340 | $ 1,703.42 |
| August 28, 2012 | 375 | $ 89,073 | $ 100 | $ 237.53 | $ 0.27 | $ 655,954 | $ 1,749.21 |
| August 29, 2012 | 582 | $ 95,326 | $ - | $ 163.79 | $ - | $ 253,358 | $ 435.32 |
| August 30, 2012 | 570 | $ 72,699 | $ 50 | $ 127.54 | $ 0.09 | $ 119,554 | $ 209.74 |
| August 31, 2012 | 508 | $ 119,316 | $ 450 | $ 234.87 | $ 0.89 | $ 161,361 | $ 317.64 |
| **Total Aug. 2012** | **16,212** | **$ 3,973,530** | **$ 2,520** | **$ 245.10** | **$ 0.16** | **$ 6,502,862** | **$ 401.11** |
| | | To Sch 14 | | To Sch 13&14 | | To Sch 13&14 | |

Meaden&Moore

*Preliminary*

**Monthly Gaming Statistics**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: GamingData.xls, Daily Reports

| Month | Occupied Rooms | Table Games | | | | TG per Occupied Room | | Slots | | | Coin In Per Room | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Drop | MP Coupons | Win | Win % Total | Drop | MP Coupons | Coin-in | Win | Win% | | |
| ***Historical Data*** | | | | | | | | | | | | |
| Nov-10 | 11,102 | $ 2,929,328 | $ 51,670 | $ 742,157 | 25.34% | $ 263.86 | $ 4.65 | $ 3,862,720 | $ 358,876 | 9.29% | $ 347.93 | To Sch 14 |
| Dec-10 | 13,213 | $ 2,202,321 | $ 37,645 | $ 244,629 | 11.11% | $ 166.68 | $ 2.85 | $ 4,132,497 | $ 339,297 | 8.21% | $ 312.76 | To Sch 14 |
| Jan-11 | | $ 2,719,880 | $ 26,695 | $ 349,965 | 12.87% | | | $ 3,104,997 | $ 264,095 | 8.51% | | To Sch 14 |
| Feb-11 | | $ 2,702,617 | $ 21,865 | $ 899,240 | 33.27% | | | $ 4,556,935 | $ 371,578 | 8.15% | | |
| Mar-11 | | $ 2,529,626 | $ 16,580 | $ 352,170 | 13.92% | | | $ 5,346,901 | $ 446,160 | 8.34% | | |
| Apr-11 | | $ 2,799,680 | $ 14,030 | $ 853,504 | 30.49% | | | $ 4,193,694 | $ 334,615 | 7.98% | | |
| May-11 | | $ 3,212,892 | $ 53,280 | $ 700,570 | 21.80% | | | $ 4,706,442 | $ 330,396 | 7.02% | | |
| Jun-11 | 17,152 | $ 2,251,053 | $ 79,200 | $ 205,794 | 9.14% | $ 131.24 | $ 4.62 | $ 2,346,123 | $ 175,530 | 7.48% | $ 136.78 | |
| Jul-11 | 16,471 | $ 5,289,985 | $ 675,760 | $ (66,833) | -1.26% | $ 321.17 | $ 41.03 | $ 6,217,666 | $ 513,221 | 8.25% | $ 377.49 | |
| Aug-11 | 16,645 | $ 3,136,103 | $ 35,810 | $ 529,993 | 16.90% | $ 188.41 | $ 2.15 | $ 4,073,827 | $ 273,659 | 6.72% | $ 244.75 | |
| Sep-11 | 15,692 | $ 3,684,285 | $ 11,335 | $ 641,248 | 17.40% | $ 234.79 | $ 0.72 | $ 5,698,038 | $ 326,013 | 5.72% | $ 363.12 | |
| Oct-11 | 14,425 | $ 2,840,782 | $ 11,820 | $ 828,263 | 29.16% | $ 196.93 | $ 0.82 | $ 6,332,958 | $ 286,444 | 4.52% | $ 439.03 | |
| **Totals** | 104,700 | $ 36,298,552 | $ 1,035,690 | $ 6,280,699 | 17.30% | $ 1,503 | $ 9.89 | $ 54,572,797 | $ 4,019,883 | 7.37% | $ 521.23 | |
| ***Base Period*** | | | | | | | | | | | | |
| Nov-11 | 10,162 | $ 3,289,783 | $ 11,455 | $ 461,808 | 14.04% | $ 323.73 | $ 1.13 | $ 7,313,205 | $ 480,356 | 6.57% | $ 719.66 | |
| Dec-11 | 11,873 | $ 3,463,266 | $ 4,765 | $ 787,274 | 22.73% | $ 291.69 | $ 0.40 | $ 7,371,889 | $ 468,821 | 6.36% | $ 620.90 | |
| Jan-12 | 7,242 | $ 2,126,886 | $ 1,895 | $ 666,774 | 31.35% | $ 293.69 | $ 0.26 | $ 4,631,868 | $ 353,223 | 7.63% | $ 639.58 | |
| Feb-12 | 8,375 | $ 2,140,804 | $ 2,285 | $ 372,937 | 17.42% | $ 255.62 | $ 0.27 | $ 5,903,828 | $ 414,122 | 7.01% | $ 704.93 | |
| Mar-12 | 9,013 | $ 2,285,247 | $ 4,060 | $ 263,099 | 11.51% | $ 253.55 | $ 0.45 | $ 5,584,173 | $ 482,908 | 8.65% | $ 619.57 | |
| Apr-12 | 11,846 | $ 2,530,869 | $ 7,810 | $ 536,261 | 21.19% | $ 213.65 | $ 0.66 | $ 5,601,295 | $ 449,614 | 8.03% | $ 472.84 | |
| May-12 | 11,372 | $ 3,318,334 | $ 3,810 | $ 584,712 | 17.62% | $ 291.80 | $ 0.34 | $ 5,434,363 | $ 456,479 | 8.40% | $ 477.87 | |
| Jun-12 | 15,192 | $ 3,293,716 | $ 5,955 | $ 577,212 | 17.52% | $ 216.81 | $ 0.39 | $ 5,009,002 | $ 448,949 | 8.96% | $ 329.71 | |
| Jul-12 | 17,048 | $ 6,114,725 | $ 421,900 | $ 908,464 | 14.86% | $ 358.68 | $ 24.75 | $ 6,773,387 | $ 477,981 | 7.06% | $ 397.31 | |
| Aug-12 | 16,212 | $ 3,973,530 | $ 2,520 | $ 580,889 | 14.62% | $ 245.10 | $ 0.16 | $ 6,502,862 | $ 484,794 | 7.46% | $ 401.11 | |
| Sep-12 | 15,232 | $ 4,737,141 | $ 4,825 | $ 1,308,715 | 27.63% | $ 311.00 | $ 0.32 | $ 4,714,055 | $ 340,931 | 7.23% | $ 309.48 | |
| Oct-12 | 13,954 | $ 5,943,978 | $ 1,065 | $ 1,127,273 | 18.96% | $ 425.97 | $ 0.08 | $ 5,953,211 | $ 428,559 | 7.20% | $ 426.63 | |
| Nov-12 | 9,109 | $ 3,573,945 | $ 4,220 | $ 617,908 | 17.29% | $ 392.35 | $ 0.46 | $ 4,667,187 | $ 279,861 | 6.00% | $ 512.37 | |
| Dec-12 | 11,503 | $ 4,233,762 | $ 3,100 | $ 103,476 | 2.44% | $ 368.06 | $ 0.27 | $ 6,723,201 | $ 520,545 | 7.74% | $ 584.47 | |
| **Totals** | 168,133 | $ 51,025,986 | $ 479,665 | $ 8,896,800 | 17.44% | $ 303.49 | $ 2.85 | $ 82,183,525 | $ 6,087,142 | 7.41% | $ 488.80 | |
| | | To Sch 13&14 | | To Sch 13&14 | To Sch 13&14 | To Sch 13&14 | | To Sch 13&14 | | To Sch 13&14 | To Sch 13&14 | |

Meaden&Moore

**Claimed Lost Resort Fees**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Period | From Sch 4 Lost Room Nights | From Sch 23 Resort Fees | From Sch 4 Occupied Rooms | Fees per Room | Interim No. 1 Lost Fees | From Sch 4 — Amount as Claimed — Lost Room Nights | Lost Fees | Interim No. 2 Correction | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *Interim No. 1* | | | | | | | | | |
| June 29 - July 8, 2012 | 1,096 | $ 34,155 | 5,731 | $ 5.96 | $ 6,532 | 923 | $ 5,499 | $ (1,033) | To Sch 2 |
| July 9 - 31, 2012 | 1,820 | 313,403 | 12,388 | 25.30 | 46,044 | 1,459 | 36,920 | (9,124) | To Sch 2 |
| August 2012 | 1,414 | 427,450 | 16,212 | 26.37 | 37,282 | 967 | 25,485 | (11,797) | To Sch 2 |
| September 2012 | 1,101 | 304,593 | 15,232 | 20.00 | 22,017 | 686 | 13,726 | (8,291) | To Sch 2 |
| October 2012 | 3,238 | 379,841 | 13,954 | 27.22 | 88,141 | 2,802 | 76,262 | (11,879) | To Sch 2 |
| November 2012 | 3,646 | 211,054 | 9,109 | 23.17 | 84,477 | 3,322 | 76,975 | (7,502) | To Sch 2 |
| December 2012 | 2,619 | 355,812 | 11,503 | 30.93 | 81,011 | 2,261 | 69,923 | (11,088) | To Sch 2 |
| **Total** | 14,934 | $ 2,026,309 | 84,129 | | $ 365,504 | 12,419 | $ 304,790 | $ (60,714) | To Sch 2 |
| *Interim No. 2* | | | | | | | | | |
| January 2013 | | $ 205,548 | 7,484 | $ 27.46 | $ - | 521 | $ 14,315 | $ 14,315 | To Sch 2 |
| February 2013 | | 120,019 | 4,713 | 25.47 | - | 4,545 | 115,731 | 115,731 | To Sch 2 |
| March 2013 | | 174,815 | 6,134 | 28.50 | - | 3,829 | 109,120 | 109,120 | To Sch 2 |
| **Total** | | $ 500,382 | 18,331 | | $ - | 8,895 | $ 239,166 | $ 239,166 | |

Meaden&Moore