**Claimed Lost Resort Fees**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Period | From Sch 4 Lost Room Nights | From Sch 23 Resort Fees | From Sch 4 Occupied Rooms | Fees per Room | Interim No. 1 Lost Fees | From Sch 4 — Amount as Claimed — Lost Room Nights | Lost Fees | Interim No. 2 Correction | Comments |
|---|---|---|---|---|---|---|---|---|---|
| **Interim No. 1** | | | | | | | | | |
| June 29 - July 8, 2012 | 1,096 | $ 34,155 | 5,731 | $ 5.96 | $ 6,532 | 923 | $ 5,499 | $ (1,033) | To Sch 2 |
| July 9 - 31, 2012 | 1,820 | 313,403 | 12,388 | 25.30 | 46,044 | 1,459 | 36,920 | (9,124) | To Sch 2 |
| August 2012 | 1,414 | 427,450 | 16,212 | 26.37 | 37,282 | 967 | 25,485 | (11,797) | To Sch 2 |
| September 2012 | 1,101 | 304,593 | 15,232 | 20.00 | 22,017 | 686 | 13,726 | (8,291) | To Sch 2 |
| October 2012 | 3,238 | 379,841 | 13,954 | 27.22 | 88,141 | 2,802 | 76,262 | (11,879) | To Sch 2 |
| November 2012 | 3,646 | 211,054 | 9,109 | 23.17 | 84,477 | 3,322 | 76,975 | (7,502) | To Sch 2 |
| December 2012 | 2,619 | 355,812 | 11,503 | 30.93 | 81,011 | 2,261 | 69,923 | (11,088) | To Sch 2 |
| Total | 14,934 | $ 2,026,309 | 84,129 | | $ 365,504 | 12,419 | $ 304,790 | $ (60,714) | |
| **Interim No. 2** | | | | | | | | | |
| January 2013 | | $ 205,548 | 7,484 | $ 27.46 | $ - | 521 | $ 14,315 | $ 14,315 | To Sch 2 |
| February 2013 | | 120,019 | 4,713 | 25.47 | - | 4,545 | 115,731 | 115,731 | To Sch 2 |
| March 2013 | | 174,815 | 6,134 | 28.50 | - | 3,829 | 109,120 | 109,120 | To Sch 2 |
| Total | | $ 500,382 | 18,331 | | $ - | 8,895 | $ 239,166 | $ 239,166 | |

Meaden&Moore

Estimated Lost Resort Fees
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

*Preliminary*

| Period | From Sch 23 Resort Fees | From Sch 4 Actual Occupied Rooms | Fees per Room | From Sch 9 Projected Room Nights | Fees per Room | Amount as Measured Projected Resort Fees | From Sch 23 Actual Resort Fees | Lost Resort Fees | Comments |
|---|---|---|---|---|---|---|---|---|---|
| **Greenbrier Classic Week** | | | | | | | | | |
| June 29 - July 8, 2012 | $ 34,155 | 5,731 | $ 5.96 | 5,837 | $ 5.96 | $ 34,787 | $ 34,155 | $ 632 | To Sch 6 |
| **Total Greenbrier Classic Week** | $ 34,155 | 5,731 | | 5,837 | | $ 34,787 | $ 34,155 | $ 632 | |
| | | | | | | | | | |
| **Post Loss** | | | | | | | | | |
| July 9 - 31, 2012 | 313,403 | 12,388 | 25.30 | 0 | 25.30 | - | - | - | To Sch 6 |
| August 2012 | 427,450 | 16,212 | 26.37 | 0 | 26.37 | - | - | - | To Sch 6 |
| September 2012 | 304,593 | 15,232 | 20.00 | 0 | 20.00 | - | - | - | To Sch 6 |
| October 2012 | 379,841 | 13,954 | 27.22 | 0 | 27.22 | - | - | - | To Sch 6 |
| November 2012 | 211,054 | 9,109 | 23.17 | 0 | 23.17 | - | - | - | To Sch 6 |
| December 2012 | 355,812 | 11,503 | 30.93 | 0 | 30.93 | - | - | - | To Sch 6 |
| January 2013 | 205,548 | 7,484 | 27.46 | 0 | 27.46 | - | - | - | To Sch 6 |
| February 2013 | 120,019 | 4,713 | 25.47 | 0 | 25.47 | - | - | - | To Sch 6 |
| March 2013 | 174,815 | 6,134 | 28.50 | 0 | 28.50 | - | - | - | To Sch 6 |
| **Total Post Loss** | $ 2,492,536 | 18,331 | | $ - | | $ - | $ - | | |

Claimed Tournament Tent Revenue  
RHA - Greenbrier Hotel  
Date of Loss: June 29, 2012

Schedule 19

*Preliminary*

## Amount as Claimed - Tournament Tent Sales

| Date | From Sch 23 Year 2011 Actual | Projected Increase % | Projected 2012 | Date | Projected 2012 | From Sch 23 Actual 2012 | Total Amount |
|---|---|---|---|---|---|---|---|
| July 25, 2011 | $ 60,236 | 30.00% | $ 78,307 | July 02, 2012 | $ 78,307 | $ 62,156 | $ 16,151 |
| July 26, 2011 | 83,319 | 30.00% | 108,315 | July 03, 2012 | 108,315 | 82,354 | 25,961 |
| July 27, 2011 | 110,035 | 30.00% | 143,046 | July 04, 2012 | 143,046 | 117,416 | 25,630 |
| July 28, 2011 | 141,446 | 30.00% | 183,880 | July 05, 2012 | 183,880 | 141,900 | 41,980 |
| July 29, 2011 | 181,236 | 30.00% | 235,607 | July 06, 2012 | 235,607 | 178,883 | 56,724 |
| July 30, 2011 | 228,626 | 30.00% | 297,213 | July 07, 2012 | 297,213 | 205,204 | 92,009 |
| July 31, 2011 | 193,568 | 30.00% | 251,638 | July 08, 2012 | 251,638 | 192,017 | 59,621 |
| Total | $ 998,467 | | $ 1,298,007 | | $ 1,298,007 | $ 979,930 | $ 318,076 |
| | | | | | | | To Sch 2 |

Print Date: 7/24/2014  
Page 107 of 140

93747 - Greenbrier BI EE Claim Analysis Prelim 12-17-13.xlsx

Meaden&Moore

**Estimated Tournament Tent Revenue**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| | From Sch 23 | | Amount as Measured - Tournament Tent Sales | | | From Sch 23 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Year 2011 Actual | Projected Increase % | Projected 2012 | Date | Projected 2012 | Actual 2012 | Lost Amount |
| July 25, 2011 | $ 60,236 | 0.00% | $ 60,236 | July 02, 2012 | $ 60,236 | $ 62,156 | $ (1,920) |
| July 26, 2011 | 83,319 | 0.00% | 83,319 | July 03, 2012 | 83,319 | 82,354 | 965 |
| July 27, 2011 | 110,035 | 0.00% | 110,035 | July 04, 2012 | 110,035 | 117,416 | (7,381) |
| July 28, 2011 | 141,446 | 0.00% | 141,446 | July 05, 2012 | 141,446 | 141,900 | (454) |
| July 29, 2011 | 181,236 | 0.00% | 181,236 | July 06, 2012 | 181,236 | 178,883 | 2,353 |
| July 30, 2011 | 228,626 | 0.00% | 228,626 | July 07, 2012 | 228,626 | 205,204 | 23,422 |
| July 31, 2011 | 193,568 | 0.00% | 193,568 | July 08, 2012 | 193,568 | 192,017 | 1,551 |
| Total | $ 998,467 | | $ 998,467 | | $ 998,467 | $ 979,930 | $ 18,536 |
| | | | | | | | To Sch 6 |

Claimed Variable Margin
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

Preliminary

Schedule 21

Source: Summarized_Income_Stmnt2012.xls

| Description | Total Jan 12 - May 2012 | Percent Variable | Variable Amount | Room | F&B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Revenue-Rooms-Social | $ 5,692,134 | 100.00% | $ 5,692,134 | $ 5,692,134 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Revenue-Rooms-Group | 3,736,466 | 100.00% | 3,736,466 | 3,736,466 | - | - | - | - | - | - | - | - | - |
| Revenue-Rooms-Windsor | 26,000 | 100.00% | 26,000 | 26,000 | - | - | - | - | - | - | - | - | - |
| Revenue - Service Charges | 1,037,556 | 100.00% | 1,037,556 | - | 1,037,556 | - | - | - | - | - | - | - | - |
| Revenue-Food | 6,952,250 | 100.00% | 6,952,250 | - | 6,952,250 | - | - | - | - | - | - | - | - |
| Revenue-Beverage | 528,362 | 100.00% | 528,362 | - | 528,362 | - | - | - | - | - | - | - | - |
| Revenue - Liquor | 863,384 | 100.00% | 863,384 | - | 863,384 | - | - | - | - | - | - | - | - |
| Revenue - Wine | 1,215,592 | 100.00% | 1,215,592 | - | 1,215,592 | - | - | - | - | - | - | - | - |
| Revenue - Beer | 333,603 | 100.00% | 333,603 | - | 333,603 | - | - | - | - | - | - | - | - |
| Revenue-Retail | 4,173,700 | 100.00% | 4,173,700 | - | - | 4,173,700 | - | - | - | - | - | - | - |
| Revenue-Golf | 1,112,422 | 100.00% | 1,112,422 | - | - | - | 1,112,422 | - | - | - | - | - | - |
| Revenue-Spa/Salon | 1,596,294 | 100.00% | 1,596,294 | - | - | - | - | 1,596,294 | - | - | - | - | - |
| Revenue-Recreation | 644,984 | 100.00% | 644,984 | - | - | - | - | - | 644,984 | - | - | - | - |
| Revenue-Other Rental Income | 298,388 | 100.00% | 298,388 | - | - | - | - | - | 298,388 | - | - | - | - |
| Revenue-Farm | (63,237) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue - Other Hotel Services | 1,393,259 | 100.00% | 1,393,259 | - | - | - | - | - | - | 1,393,259 | - | - | - |
| Revenue-Resort Fees | 1,184,081 | 100.00% | 1,184,081 | - | - | - | - | - | - | - | - | 1,184,081 | - |
| Revenue-Reimbursements | 716,301 | 100.00% | 716,301 | - | - | - | - | - | - | 716,301 | - | - | - |
| Revenue-Casino | 4,596,426 | 100.00% | 4,596,426 | - | - | - | - | - | - | - | 4,596,426 | - | - |
| Revenue-Sponsorships | 123,000 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue-Exhibitor | 74,385 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue-Management Fees | 1,463,861 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue Allowance | (13,946) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue - Business Promotion Allowance | (976,049) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | $ 36,709,216 | | $ 36,101,202 | $ 9,454,600 | $ 10,930,747 | $ 4,173,700 | $ 1,112,422 | $ 1,596,294 | $ 943,372 | $ 2,109,560 | $ 4,596,426 | $ 1,184,081 | $ - |
| **Cost of Sales** | | | | | | | | | | | | | |
| Beverage Costs | $ 211,723 | 100.00% | $ 211,723 | $ - | $ 211,723 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Liquor Costs | 129,031 | 100.00% | 129,031 | - | 129,031 | - | - | - | - | - | - | - | - |
| Wine Costs | 452,996 | 100.00% | 452,996 | - | 452,996 | - | - | - | - | - | - | - | - |
| Beer Costs | 97,252 | 100.00% | 97,252 | - | 97,252 | - | - | - | - | - | - | - | - |
| Food Costs | 1,907,022 | 100.00% | 1,907,022 | - | 1,907,022 | - | - | - | - | - | - | - | - |
| Merchandise For Resale | 2,036,012 | 100.00% | 2,036,012 | - | - | 2,036,012 | - | - | - | - | - | - | - |
| Gaming Taxes | 1,415,186 | 100.00% | 1,415,186 | - | - | - | - | - | - | - | 1,415,186 | - | - |
| **Expenses** | | | | | | | | | | | | | |
| Wage Payroll | 9,731,350 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Wage Payroll Taxes | 1,420,543 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Salary Payroll | 4,776,949 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Salary Payroll Taxes | 443,659 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Accrual | - | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Employee Insurances | 3,978,523 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Other Employee Costs | 979,365 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Employee Moving Expenses | (12,217) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Commissions | 169,725 | 100.00% | 169,725 | 169,725 | - | - | - | - | - | - | - | - | - |
| Consultants | 723,495 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Contract Services | 936,564 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Music And Entertainment | 220,429 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Audio/Visual | 9,104 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| TV & Programming | 67,105 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | 551,354 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Tournament Player Winnings | 6,500 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Awards | 357 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |

**Claimed Variable Margin**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Preliminary

Source: Summarized_Income_Stmnt2012.xls

| Description | Total Jan 12 - May 2012 | Percent Variable | Variable Amount | Room | F&B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Course Maintenance Materials | $ (1,600) | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Decorations | $ 13,558 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| General Supplies | $ 1,807,736 | 75.00% | $ 1,355,802 | $ 355,073 | $ 410,511 | $ 156,746 | $ 41,778 | $ 59,950 | $ 35,429 | $ 79,226 | $ 172,621 | $ - | $ - |
| Carpenter Supplies | $ 6,515 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tin Shop Supplies | $ 1,923 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hvac Supplies | $ 8,042 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Electrical Supplies | $ 2,288 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Plumbing Supplies | $ 106,194 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Paint & Supplies | $ 35,572 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mechanical Supplies | $ (1,776) | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mason Supplies | $ 27 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Grounds Maintenance Materials | $ (3,072) | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Linen | $ 107,956 | 100.00% | $ 107,956 | $ 107,956 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Laundry | $ - | 75.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Office Supplies & Printing | $ 308,935 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| China, Glass | $ 62,314 | 100.00% | $ 62,314 | $ - | $ 62,314 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Silver | $ 26,000 | 100.00% | $ 26,000 | $ - | $ 26,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Small Tools | $ 97,893 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Vehicle Expense | $ 131,676 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Uniforms | $ 116,131 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| General Insurances | $ 368,480 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Advertising And Promotion | $ 532,284 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Business Promotion Expense | $ 607,594 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Travel & Entertainment | $ 47,458 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meals | $ 9,637 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mileage Reimbursements | $ 9,595 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gas Reimbursements | $ - | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Food | $ 174,655 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Activities | $ 21,076 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Meetings | $ 54 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent And Lease | $ 327,325 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent - On-Site Office Equipment | $ 170 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent - Restrooms | $ 128,589 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Repairs And Maintenance | $ 1,325,370 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Utilities | $ 4 | 100.00% | $ 4 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4 | $ - | $ - |
| Casino Taxes | $ - | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Permits, Fees, Licenses | $ 465,132 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Property Taxes | $ 630,000 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wine Tax | $ 20,432 | 100.00% | $ 20,432 | $ - | $ 20,432 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Liquor Tax | $ 5,137 | 100.00% | $ 5,137 | $ - | $ 5,137 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Club Tax | $ 6,153 | 100.00% | $ 6,153 | $ - | $ 6,153 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Soda Tax | $ 90 | 100.00% | $ 90 | $ - | $ 90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tobacco Tax | $ 119 | 100.00% | $ 119 | $ - | $ - | $ 119 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| IFTA Tax | $ 92 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales And Use Tax | $ 243,306 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Corporate Income Tax | $ 12 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bad Debts | $ 8,339 | 100.00% | $ 8,339 | $ 8,339 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Communications | $ 161,339 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Complimentary | $ 330,198 | 100.00% | $ 330,198 | $ 330,198 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Computer/It | $ 192,127 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Card Fees | $ 804,737 | 100.00% | $ 804,737 | $ 241,502 | $ 279,208 | $ 106,610 | $ 28,415 | $ 40,775 | $ 24,097 | $ 53,885 | $ - | $ - | $ - |
| Depreciation | $ 3,221,998 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Donations | $ 7,886 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Dues And Subscriptions | $ 11,794 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Freight, Postage, Shipping | $ 161,458 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest | $ 475,130 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Claimed Variable Margin
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

Schedule 21

*Preliminary*

Source: Summarized_Income_Stmnt2012.xls

| Description | Total Jan 12 - May 2012 | Percent Variable | Variable Amount | Room | F&B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Royalties | $ 23,271 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Food Spoilage | 245 | 100.00% | 245 | - | 245 | - | - | - | - | - | - | - | - |
| Beverage Spillage | - | 100.00% | - | - | - | - | - | - | - | - | - | - | - |
| Inventory Shortage | (38,644) | 100.00% | (38,644) | - | (38,644) | - | - | - | - | - | - | - | - |
| Service Charges | 1,268,902 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Expense | (54,993) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Guest Loss & Damage | 1,192 | 100.00% | 1,192 | 1,192 | - | - | - | - | - | - | - | - | - |
| Discounts Earned | (2,388) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Clearing Account - Errors | 885 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| **Total Expenses** | $ 44,574,579 | | $ 9,109,021 | $ 1,213,985 | $ 3,569,469 | $ 2,299,487 | $ 70,193 | $ 100,724 | $ 59,526 | $ 133,111 | $ 1,587,811 | $ - | $ - |
| **Margin** | $ (7,865,363) | | $ 26,992,181 | $ 8,240,615 | $ 7,361,278 | $ 1,874,213 | $ 1,042,229 | $ 1,495,570 | $ 883,846 | $ 1,976,449 | $ 3,008,615 | $ 1,184,081 | $ - |
| **Margin Percent of Revenue** | | | 74.77% | 87.16% | 67.34% | 44.91% | 93.69% | 93.69% | 93.69% | 93.69% | 65.46% | 100.00% | |

To Sch 1

*Cost Factors*
Total Cost above  $ 1,213,985   $ 3,569,469
*Less:*
Credit Card Fees    241,502        279,208
Commissions         169,725

Net Cost            $ 802,758      $ 3,290,262

**Percent of Revenue**   8.49%    30.10%
To Sch 25

Print Date: 7/24/2014
Page 111 of 140
93747 - Greenbrier BI  EE Claim Analysis Prelim 12-17-13.xlsx

Meaden&Moore

| Description | Total Jun 11 - May 12 | Percent Variable | Variable Amount | Room | F&B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Revenue-Rooms-Social | $ 19,903,776 | 100.00% | $ 19,903,776 | $ 19,903,776 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Revenue-Rooms-Group | 19,357,585 | 100.00% | 19,357,585 | 19,357,585 | - | - | - | - | - | - | - | - | - |
| Revenue-Rooms-Windsor | 26,000 | 100.00% | 26,000 | 26,000 | - | - | - | - | - | - | - | - | - |
| Revenue - Service Charges | 3,938,351 | 100.00% | 3,938,351 | - | 3,938,351 | - | - | - | - | - | - | - | - |
| Revenue-Food | 25,720,689 | 100.00% | 25,720,689 | - | 25,720,689 | - | - | - | - | - | - | - | - |
| Revenue-Beverage | 1,459,018 | 100.00% | 1,459,018 | - | 1,459,018 | - | - | - | - | - | - | - | - |
| Revenue - Liquor | 2,933,947 | 100.00% | 2,933,947 | - | 2,933,947 | - | - | - | - | - | - | - | - |
| Revenue - Wine | 4,421,182 | 100.00% | 4,421,182 | - | 4,421,182 | - | - | - | - | - | - | - | - |
| Revenue - Beer | 1,251,549 | 100.00% | 1,251,549 | - | 1,251,549 | - | - | - | - | - | - | - | - |
| Revenue-Retail | 16,282,805 | 100.00% | 16,282,805 | - | - | 16,282,805 | - | - | - | - | - | - | - |
| Revenue-Golf | 5,060,961 | 100.00% | 5,060,961 | - | - | - | 5,060,961 | - | - | - | - | - | - |
| Revenue-Spa/Salon | 4,604,204 | 100.00% | 4,604,204 | - | - | - | - | 4,604,204 | - | - | - | - | - |
| Revenue-Recreation | 2,384,538 | 100.00% | 2,384,538 | - | - | - | - | - | 2,384,538 | - | - | - | - |
| Revenue-Other Rental Income | 1,244,138 | 100.00% | 1,244,138 | - | - | - | - | - | 1,244,138 | - | - | - | - |
| Revenue-Farm | (56,807) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue - Other Hotel Services | 7,532,882 | 100.00% | 7,532,882 | - | - | - | - | - | - | 7,532,882 | - | - | - |
| Revenue-Resort Fees | 3,388,006 | 100.00% | 3,388,006 | - | - | - | - | - | - | - | - | 3,388,006 | - |
| Revenue-Reimbursements | 3,158,760 | 100.00% | 3,158,760 | - | - | - | - | - | - | 3,158,760 | - | - | - |
| Revenue-Casino | 10,553,922 | 100.00% | 10,553,922 | - | - | - | - | - | - | - | 10,553,922 | - | - |
| Revenue-Sponsorships | 183,500 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue-Exhibitor | 74,385 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue-Management Fees | 2,145,728 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue Allowance | (128,285) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Revenue - Business Promotion Allowance | (2,624,308) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | $ 132,816,526 | | $ 133,222,313 | $ 39,287,361 | $ 39,724,736 | $ 16,282,805 | $ 5,060,961 | $ 4,604,204 | $ 3,628,676 | $ 10,691,642 | $ 10,553,922 | $ 3,388,006 | $ - |
| **Cost Of Sales** | | | | | | | | | | | | | |
| Beverage Costs | 535,913 | 100.00% | 535,913 | - | 535,913 | - | - | - | - | - | - | - | - |
| Liquor Costs | 423,870 | 100.00% | 423,870 | - | 423,870 | - | - | - | - | - | - | - | - |
| Wine Costs | 1,369,705 | 100.00% | 1,369,705 | - | 1,369,705 | - | - | - | - | - | - | - | - |
| Beer Costs | 207,994 | 100.00% | 207,994 | - | 207,994 | - | - | - | - | - | - | - | - |
| Food Costs | 6,118,663 | 100.00% | 6,118,663 | - | 6,118,663 | - | - | - | - | - | - | - | - |
| Merchandise For Resale | 8,689,838 | 100.00% | 8,689,838 | - | - | 8,689,838 | - | - | - | - | - | - | - |
| Gaming Taxes | 3,139,108 | 100.00% | 3,139,108 | - | - | - | - | - | - | - | 3,139,108 | - | - |
| **Total Cost Of Sales** | $ 20,485,091 | | $ 20,485,091 | $ - | $ 8,656,145 | $ 8,689,838 | $ - | $ - | $ - | $ - | $ 3,139,108 | $ - | $ - |
| **Expenses** | | | | | | | | | | | | | |
| Wage Payroll | 33,696,783 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Wage Payroll Taxes | 4,192,390 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Salary Payroll | 11,821,060 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Salary Payroll Taxes | 940,905 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Bonus Accrual | - | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Employee Insurances | 9,260,001 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Other Employee Costs | 766,349 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Employee Moving Expenses | 139,754 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Commissions | 1,467,170 | 100.00% | 1,467,170 | 1,467,170 | - | - | - | - | - | - | - | - | - |
| Consultants | 1,854,498 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Contract Services | 1,922,329 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Music And Entertainment | 549,495 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Audio/Visual | 13,643 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| TV & Programming | 214,149 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | 1,748,925 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Tournament Player Winnings | 16,750 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Awards | 1,276 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Course Maintenance Materials | 350,900 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Decorations | 161,258 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| General Supplies | 3,021,017 | 75.00% | 2,265,763 | 668,175 | 675,614 | 276,928 | 86,074 | 78,305 | 61,714 | 181,837 | 179,495 | 57,621 | - |

| Description | Total Jun 11 - May 12 | Percent Variable | Variable Amount | Room | F&B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carpenter Supplies | $ 27,681 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tin Shop Supplies | 6,127 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Hvac Supplies | 345,925 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Electrical Supplies | 29,540 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Plumbing Supplies | 238,284 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Paint & Supplies | 96,513 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Mechanical Supplies | 29,301 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Mason Supplies | 686 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Grounds Maintenance Materials | 185,016 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Linen | 452,617 | 100.00% | 452,617 | 452,617 | - | - | - | - | - | - | - | - | - |
| Laundry | - | 75.00% | - | - | - | - | - | - | - | - | - | - | - |
| Office Supplies & Printing | 912,616 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| China, Glass | 120,956 | 100.00% | 120,956 | - | 120,956 | - | - | - | - | - | - | - | - |
| Silver | 256,933 | 100.00% | 256,933 | - | 256,933 | - | - | - | - | - | - | - | - |
| Small Tools | 253,152 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Vehicle Expense | 417,557 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Uniforms | 368,925 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| General Insurances | 1,226,227 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Advertising And Promotion | 1,836,487 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Business Promotion Expense | 1,273,125 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Travel & Entertainment | 215,499 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Meals | 26,028 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Mileage Reimbursements | 25,163 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Gas Reimbursements | 5,574 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Food | 176,202 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Activities | 238,295 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Meetings | 54 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Rent And Lease | 805,053 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Rent - On-Site Office Equipment | 990 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Rent-Restrooms | 170 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Repairs And Maintenance | 1,539,948 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 3,841,051 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Casino Taxes | 60 | 100.00% | 60 | - | - | - | - | - | - | - | 60 | - | - |
| Permits, Fees, Licenses | 1,161,686 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Property Taxes | 1,008,990 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Wine Tax | 49,381 | 100.00% | 49,381 | - | 49,381 | - | - | - | - | - | - | - | - |
| Liquor Tax | 9,467 | 100.00% | 9,467 | - | 9,467 | - | - | - | - | - | - | - | - |
| Club Tax | 11,317 | 100.00% | 11,317 | - | 11,317 | - | - | - | - | - | - | - | - |
| Soda Tax | 123 | 100.00% | 123 | - | 123 | - | - | - | - | - | - | - | - |
| Tobacco Tax | 150 | 100.00% | 150 | - | - | 150 | - | - | - | - | - | - | - |
| IFTA Tax | 92 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Sales And Use Tax | 328,386 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Corporate Income Tax | 22,977 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Wine Tax | 218,514 | 100.00% | 218,514 | 218,514 | - | - | - | - | - | - | - | - | - |
| Bad Debts | 404,055 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Complimentary | 1,438,476 | 100.00% | 1,438,476 | 1,438,476 | - | - | - | - | - | - | - | - | - |
| Computer/It | 429,061 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Credit Card Fees | 2,798,186 | 100.00% | 2,798,186 | 896,183 | 906,160 | 371,427 | 115,445 | 105,026 | 82,774 | 243,887 | - | - | - |
| Depreciation | 7,181,998 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Donations | 107,659 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Dues And Subscriptions | 101,189 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Freight, Postage, Shipping | 637,444 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 2,028,066 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Royalties | 199,032 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Food Spoilage | 26,294 | 100.00% | 26,294 | - | 26,294 | - | - | - | - | - | - | - | - |
| Beverage Spillage | 13,830 | 100.00% | 13,830 | - | 13,830 | - | - | - | - | - | - | - | - |
| Inventory Shortage | 211,315 | 100.00% | 211,315 | - | 211,315 | - | - | - | - | - | - | - | - |
| Service Charges | 4,243,104 | 0.00% | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Expense | 838,065 | 100.00% | 19,635 | 19,635 | - | - | - | - | - | - | - | - | - |
| Guest Loss & Damage | 19,635 | - | - | - | - | - | - | - | - | - | - | - | - |
| Discounts Earned | (4,111) | 0.00% | - | - | - | - | - | - | - | - | - | - | - |

Estimated Variable Margin
RHA - Greenbrier Hotel
Date of Loss: June 29, 2012

Preliminary

Schedule 22

| Description | Total Jun 11 - May 12 | Percent Variable | Variable Amount | Room | F&B | Retail | Golf | Spa | Other Recreation | Other Hotel Services | Casino | Resort Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clearing Account - Errors | $ 2,685 | 0.00% | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Expenses | $ 110,577,473 | | $ 29,845,278 | $ 5,160,770 | $ 10,937,535 | $ 9,338,343 | $ 201,519 | $ 183,332 | $ 144,488 | $ 425,724 | $ 3,318,663 | $ - | $ - |
| Margin | #REF! | | $ 103,377,035 | $ 34,126,591 | $ 28,787,201 | $ 6,944,462 | $ 4,859,442 | $ 4,420,872 | $ 3,484,188 | $ 10,265,918 | $ 7,235,259 | $ 3,388,006 | $ - |
| Margin Percent of Revenue | | | 77.60% | 86.86% | 72.47% | 42.65% | 96.02% | 96.02% | 96.02% | 96.02% | 68.56% | 100.00% | 0.00% |

To Sch 6

Cost Factors
Total Cost Above          $ 5,160,770   $ 10,937,535
Less:
Credit Card Fees          $   896,183   $      906,160
Commissions               $ 1,467,170   $            -

Net Cost                  $ 2,797,417   $ 10,031,375

Percent of Revenue            7.12%        25.25%
                           To Sch 25

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2011** | | | | | | | | | | | | | |
| 06/01/11 | $ 50,811 | $ 49,924 | $ 16,439 | $ - | $ 8,245 | $ 7,043 | $ 2,954 | $ 3,954 | $ 300 | $ 5,559 | $ 8,855 | $ - | $ 154,085 |
| 06/02/11 | 90,967 | 77,128 | 19,277 | - | 12,327 | 11,795 | 3,519 | 8,069 | 250 | 23,407 | (3,808) | - | 242,930 |
| 06/03/11 | 148,437 | 109,327 | 34,049 | - | 29,724 | 18,212 | 5,990 | 14,344 | 925 | (42,834) | 22,424 | - | 340,598 |
| 06/04/11 | 158,445 | 207,817 | 38,654 | - | 19,798 | 24,389 | 13,068 | 15,565 | 650 | 16,272 | 17,402 | - | 512,060 |
| 06/05/11 | 134,222 | 99,051 | 35,652 | - | 22,830 | 10,677 | 5,785 | 9,335 | 375 | 14,818 | 14,760 | - | 347,506 |
| 06/06/11 | 150,935 | 170,384 | 31,293 | - | 40,424 | 15,454 | 10,367 | 9,726 | - | 20,923 | 24,356 | - | 473,863 |
| 06/07/11 | 139,729 | 140,655 | 40,804 | - | 22,244 | 18,210 | 6,217 | 9,418 | 375 | 25,915 | 26,820 | - | 430,387 |
| 06/08/11 | 130,388 | 136,057 | 37,516 | - | 28,218 | 11,140 | 4,915 | 9,452 | - | 26,287 | 19,754 | - | 403,727 |
| 06/09/11 | 170,499 | 141,929 | 28,981 | - | 25,595 | 11,483 | 5,271 | 12,680 | 125 | 18,783 | 22,525 | - | 437,869 |
| 06/10/11 | 174,471 | 167,218 | 39,189 | - | 36,376 | 21,509 | 10,016 | 13,538 | 1,700 | 30,436 | 11,874 | - | 506,326 |
| 06/11/11 | 167,128 | 158,200 | 60,287 | - | 26,640 | 22,329 | 11,046 | 13,348 | 350 | 21,923 | 74,881 | - | 556,133 |
| 06/12/11 | 153,993 | 134,057 | 27,845 | - | 22,047 | 10,604 | 5,328 | 11,468 | 25 | 18,509 | 5,139 | - | 389,015 |
| 06/13/11 | 161,294 | 172,941 | 41,768 | - | 27,956 | 20,462 | 10,070 | 11,883 | 150 | 32,229 | (23,899) | - | 454,854 |
| 06/14/11 | 180,646 | 183,546 | 40,782 | - | 21,437 | 14,996 | 9,581 | 12,465 | - | 15,690 | 26,366 | - | 505,508 |
| 06/15/11 | 169,536 | 183,388 | 49,269 | - | 32,020 | 16,553 | 8,192 | 11,489 | - | 18,072 | 20,598 | - | 509,116 |
| 06/16/11 | 201,487 | 216,185 | 42,309 | - | 30,224 | 16,163 | 9,447 | 14,643 | 175 | 24,781 | 13,834 | - | 569,247 |
| 06/17/11 | 211,526 | 184,382 | 63,139 | - | 60,169 | 22,782 | 11,582 | 15,135 | 400 | 13,286 | 30,782 | - | 613,184 |
| 06/18/11 | 195,048 | 245,113 | 77,222 | - | 42,353 | 18,157 | 14,891 | 15,280 | 238 | 17,014 | 23,234 | - | 648,549 |
| 06/19/11 | 186,727 | 258,324 | 40,753 | - | 19,187 | 10,771 | 6,331 | 19,215 | 350 | 19,074 | (23,194) | - | 537,539 |
| 06/20/11 | 201,003 | 193,134 | 40,266 | - | 41,021 | 18,625 | 10,728 | 20,786 | 900 | 37,849 | (13,816) | - | 550,497 |
| 06/21/11 | 195,629 | 274,053 | 45,499 | - | 42,000 | 20,495 | 12,627 | 17,801 | (40) | 15,642 | 9,718 | - | 633,424 |
| 06/22/11 | 126,877 | 123,214 | 54,721 | - | 20,211 | 16,572 | 7,867 | 15,106 | - | 19,274 | 10,166 | - | 394,008 |
| 06/23/11 | 276,901 | 180,396 | 31,991 | - | 20,975 | 11,061 | 5,086 | 32,463 | 50 | 18,423 | (3,911) | - | 573,437 |
| 06/24/11 | 253,196 | 287,559 | 55,264 | - | 36,464 | 29,165 | 11,997 | 33,168 | - | 23,116 | 1,237 | - | 731,167 |
| 06/25/11 | 172,378 | 203,471 | 46,153 | - | 32,765 | 19,883 | 13,084 | 16,561 | 1,043 | 17,082 | 17,358 | - | 539,779 |
| 06/26/11 | 162,376 | 153,580 | 42,335 | - | 31,427 | 27,797 | 10,005 | 13,189 | - | 10,544 | 15,820 | - | 467,073 |
| 06/27/11 | 145,978 | 187,762 | 33,601 | - | 29,887 | 21,307 | 12,373 | 11,234 | - | 23,241 | 8,944 | - | 474,327 |
| 06/28/11 | 155,428 | 113,801 | 31,101 | - | 32,758 | 21,861 | 10,596 | 9,822 | 6,918 | 9,809 | (6,753) | - | 385,341 |
| 06/29/11 | 149,220 | 146,902 | 37,854 | - | 30,830 | 20,290 | 12,584 | 10,017 | - | 13,721 | 10,898 | - | 432,316 |
| 06/30/11 | 97,710 | 112,168 | 32,804 | - | 30,541 | 16,205 | 10,290 | 6,642 | 5,109 | 12,201 | 24,812 | - | 348,482 |
| **Total June 2011** | $ 4,912,983 | $ 5,011,665 | $ 1,216,821 | $ - | $ 876,691 | $ 525,991 | $ 271,808 | $ 417,798 | $ 20,367 | $ 521,049 | $ 387,174 | $ - | $ 14,162,348 |
| | To Sch 3&8 | | | To Sch 19&20 | | | | | | | | | |
| **Tournament period in 2011** | | | | | | | | | | | | | |
| 07/22/11 | $ 163,331 | $ 136,076 | $ 46,461 | $ - | $ 26,383 | $ 30,131 | $ 14,077 | $ 11,643 | $ - | $ 13,738 | $ 65,631 | $ - | $ 507,470 |
| 07/23/11 | 158,396 | 151,295 | 73,653 | - | 17,681 | 29,883 | 12,553 | 11,534 | 1,295 | 13,030 | 113,569 | - | 582,890 |
| 07/24/11 | 60,921 | 57,301 | 48,352 | 60,236 | 4,353 | 11,798 | 9,498 | 2,240 | 140 | 8,549 | 31,737 | - | 234,888 |
| 07/25/11 | 159,742 | 105,591 | 33,739 | 83,319 | 638 | 14,688 | 2,728 | 925 | (240) | 9,799 | 9,481 | - | 397,328 |
| 07/26/11 | 271,598 | 221,297 | 79,807 | 110,035 | 5,506 | 18,906 | 11,859 | 645 | - | 13,790 | 4,999 | - | 711,726 |
| 07/27/11 | 303,262 | 203,144 | 57,091 | 141,446 | 8,212 | 31,024 | 7,564 | 920 | - | 22,595 | 61,047 | - | 804,893 |
| 07/28/11 | 325,939 | 272,801 | 58,669 | 181,236 | 13,784 | 29,387 | 11,637 | 295 | - | 11,694 | 36,664 | - | 902,315 |
| 07/29/11 | 341,676 | 368,343 | 76,574 | 228,626 | 20,656 | 38,208 | 8,758 | 460 | 5,109 | 17,488 | (475,193) | - | 583,315 |
| 07/30/11 | 336,198 | 333,490 | 97,031 | 193,568 | 18,121 | 32,908 | 9,082 | 1,175 | - | 13,462 | 52,704 | - | 1,122,797 |
| 07/31/11 | 189,565 | 276,860 | 102,828 | | 17,874 | 18,753 | 5,943 | 1,880 | - | 10,340 | (26,699) | - | 790,913 |
| **Totals** | $ 2,310,629 | $ 2,126,197 | $ 674,206 | $ 998,467 | $ 133,208 | $ 255,684 | $ 93,699 | $ 31,717 | $ 6,304 | $ 134,484 | $ (126,058) | $ - | $ 6,638,535 |
| | To Sch 3&8 | | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |

Meaden&Moore

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *July 2011 (Excluding Tournament period)* | | | | | | | | | | | | | |
| 06/29/11 | $ 149,220 | $ 146,902 | $ 37,854 | $ - | $ 30,830 | $ 20,290 | $ 12,584 | $ 10,017 | $ - | $ 13,721 | $ 10,898 | $ - | $ 432,316 |
| 06/30/11 | 97,710 | 112,168 | 32,804 | | 30,541 | 16,205 | 10,290 | 6,642 | 5,109 | 12,201 | 24,812 | | 348,482 |
| 07/01/11 | 122,411 | 99,537 | 33,579 | | 20,602 | 14,084 | 6,738 | 7,939 | 2,520 | 20,209 | 66,387 | | 394,006 |
| 07/02/11 | 183,225 | 120,735 | 50,238 | | 29,658 | 29,026 | 16,182 | 11,315 | 2,860 | 27,066 | (49,130) | | 421,175 |
| 07/03/11 | 176,847 | 134,812 | 53,830 | | 43,735 | 26,961 | 18,974 | 11,407 | - | 27,220 | 148,747 | | 642,532 |
| 07/04/11 | 161,189 | 124,366 | 60,086 | | 29,078 | 17,945 | 14,980 | 9,625 | 70 | 22,037 | 57,994 | | 497,371 |
| 07/05/11 | 89,000 | 41,724 | 40,343 | | 21,526 | 14,765 | 4,893 | 4,349 | (20) | 8,086 | 26,294 | | 250,959 |
| 07/06/11 | 88,401 | 63,045 | 43,151 | | 27,662 | 15,135 | 7,959 | 4,704 | - | 30,081 | 12,848 | | 292,987 |
| 07/07/11 | 133,215 | 82,077 | 31,545 | | 22,971 | 22,971 | 8,057 | 7,646 | (50) | 6,675 | (24,620) | | 290,218 |
| 07/08/11 | 164,336 | 121,424 | 58,001 | | 28,070 | 19,661 | 10,786 | 9,416 | 770 | 15,370 | 48,084 | | 475,919 |
| 07/09/11 | 172,809 | 200,460 | 41,384 | | 36,097 | 20,702 | 13,050 | 8,571 | 3,175 | 15,045 | 80,985 | | 592,278 |
| 07/10/11 | 141,192 | 137,984 | 33,543 | | 20,365 | 10,302 | 9,215 | 3,774 | (70) | 15,391 | 42,427 | | 414,123 |
| 07/11/11 | 158,278 | 243,646 | 64,130 | | 26,805 | 14,609 | 9,444 | 4,904 | - | 13,288 | 26,219 | | 561,324 |
| 07/12/11 | 133,752 | 129,635 | 37,742 | | 30,746 | 15,976 | 7,739 | 9,023 | 369 | 7,983 | 15,591 | | 388,556 |
| 07/13/11 | 148,613 | 119,527 | 41,212 | | 19,414 | 14,170 | 8,613 | 11,753 | - | 11,815 | 21,809 | | 396,926 |
| 07/14/11 | 199,231 | 161,125 | 44,182 | | 28,445 | 18,652 | 8,413 | 15,786 | 1,615 | 17,972 | 38,759 | | 534,178 |
| 07/15/11 | 196,503 | 194,062 | 53,003 | | 43,088 | 33,806 | 14,090 | 15,423 | 1,120 | 22,515 | 45,592 | | 619,201 |
| 07/16/11 | 209,068 | 212,086 | 100,749 | | 41,766 | 29,850 | 16,729 | 15,088 | 1,330 | 16,616 | (985) | | 642,296 |
| 07/17/11 | 186,933 | 173,270 | 59,296 | | 18,934 | 15,020 | 5,781 | 9,985 | - | 13,744 | (38,284) | | 444,679 |
| 07/18/11 | 133,709 | 133,550 | 36,767 | | 36,300 | 17,427 | 8,033 | 14,265 | - | 13,629 | 20,511 | | 414,191 |
| 07/19/11 | 142,525 | 115,751 | 46,651 | | 29,222 | 19,908 | 7,596 | 10,202 | 225 | 15,724 | 26,302 | | 414,106 |
| 07/20/11 | 108,953 | 86,206 | 39,375 | | 26,370 | 13,461 | 9,891 | 8,043 | - | 8,127 | 5,532 | | 305,958 |
| 07/21/11 | 131,133 | 95,941 | 37,994 | | 21,667 | 22,768 | 10,768 | 9,595 | 2,115 | 14,606 | 17,154 | | 363,739 |
| **Totals** | $ 3,428,254 | $ 3,050,032 | $ 1,077,460 | $ - | $ 663,620 | $ 443,693 | $ 240,807 | $ 219,472 | $ 21,138 | $ 369,119 | $ 623,924 | $ - | $ 10,137,518 |
| | To Sch 3&8 | To Sch 3&8 | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| *August 2011* | | | | | | | | | | | | | |
| 08/01/11 | $ 85,180 | $ 72,693 | $ 44,455 | | $ 44,573 | $ 13,154 | $ 5,120 | $ 6,235 | $ - | $ 30,789 | $ 18,362 | | $ 320,561 |
| 08/02/11 | 115,024 | 80,263 | 35,739 | | 45,280 | 16,103 | 13,978 | 8,179 | - | 20,987 | 17,407 | | 352,961 |
| 08/03/11 | 138,526 | 100,553 | 53,980 | | 24,898 | 17,307 | 7,746 | 10,432 | 120 | 10,943 | (1,162) | | 363,344 |
| 08/04/11 | 207,884 | 169,384 | 38,970 | | 44,187 | 19,467 | 12,227 | 15,134 | 1,810 | 16,060 | 13,183 | | 538,305 |
| 08/05/11 | 225,056 | 164,167 | 69,390 | | 73,067 | 32,149 | 19,763 | 15,592 | (18) | 17,584 | 98,756 | | 715,507 |
| 08/06/11 | 213,719 | 322,805 | 72,188 | | 47,312 | 26,192 | 18,201 | 14,075 | 945 | 14,294 | 71,810 | | 801,541 |
| 08/07/11 | 222,853 | 185,349 | 56,665 | | 41,629 | 22,966 | 9,394 | 9,180 | - | 18,448 | 9,995 | | 576,479 |
| 08/08/11 | 214,326 | 180,864 | 57,043 | | 57,537 | 28,274 | 16,229 | 9,970 | - | 22,581 | 40,163 | | 626,988 |
| 08/09/11 | 209,413 | 172,640 | 56,410 | | 51,640 | 25,098 | 13,584 | 9,881 | - | 22,375 | 17,032 | | 578,073 |
| 08/10/11 | 133,121 | 81,310 | 39,214 | | 37,968 | 22,479 | 11,380 | 10,137 | - | 10,340 | 25,254 | | 371,204 |
| 08/11/11 | 177,911 | 106,479 | 34,175 | | 39,302 | 22,608 | 9,422 | 12,269 | - | 14,901 | (717) | | 416,349 |
| 08/12/11 | 195,327 | 210,056 | 105,397 | | 71,194 | 26,707 | 19,353 | 16,930 | 1,800 | 10,553 | 133,983 | | 791,302 |
| 08/13/11 | 193,484 | 177,431 | 61,130 | | 45,616 | 29,063 | 13,496 | 17,501 | 1,500 | 15,434 | 52,939 | | 607,594 |
| 08/14/11 | 98,650 | 92,119 | 36,548 | | 36,835 | 18,326 | 8,380 | 9,379 | - | 9,528 | 36,328 | | 346,092 |
| 08/15/11 | 145,576 | 85,151 | 38,155 | | 31,106 | 22,426 | 11,416 | 10,867 | (70) | 16,738 | (2,895) | | 358,470 |
| 08/16/11 | 149,020 | 103,695 | 37,911 | | 53,694 | 19,640 | 14,321 | 11,679 | (75) | 13,309 | (58,073) | | 345,119 |
| 08/17/11 | 164,349 | 112,143 | 35,216 | | 43,278 | 19,725 | 11,742 | 12,704 | 175 | 39,026 | 11,218 | | 449,578 |
| 08/18/11 | 183,946 | 156,270 | 49,996 | | 53,876 | 27,681 | 13,142 | 13,845 | 2,293 | 13,400 | 2,186 | | 516,635 |

**Daily Revenues**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/11 | $ 197,035 | $ 141,865 | $ 57,789 | $ - | $ 67,742 | $ 36,045 | $ 21,677 | $ 15,674 | $ 4,420 | $ 14,959 | $ 31,524 | $ - | $ 588,730 |
| 08/20/11 | $ 200,803 | $ 237,434 | $ 64,588 | $ - | $ 69,704 | $ 34,610 | $ 18,218 | $ 15,168 | $ 1,645 | $ 15,520 | $ 49,305 | $ - | $ 706,995 |
| 08/21/11 | $ 133,246 | $ 235,192 | $ 47,772 | $ - | $ 36,087 | $ 19,671 | $ 10,158 | $ 11,567 | $ (295) | $ 13,997 | $ 13,751 | $ - | $ 521,147 |
| 08/22/11 | $ 135,533 | $ 104,411 | $ 36,559 | $ - | $ 42,934 | $ 20,764 | $ 13,945 | $ 12,067 | $ - | $ 9,042 | $ 6,537 | $ - | $ 381,792 |
| 08/23/11 | $ 128,685 | $ 111,677 | $ 28,155 | $ - | $ 37,117 | $ 12,577 | $ 6,331 | $ 11,875 | $ (7,312) | $ 23,210 | $ (7,231) | $ - | $ 345,084 |
| 08/24/11 | $ 138,072 | $ 143,260 | $ 32,994 | $ - | $ 46,434 | $ 12,786 | $ 8,739 | $ 12,395 | $ - | $ 23,296 | $ 3,904 | $ - | $ 421,878 |
| 08/25/11 | $ 130,600 | $ 99,290 | $ 41,831 | $ - | $ 35,235 | $ 13,890 | $ 7,157 | $ 11,184 | $ - | $ 9,362 | $ 14,547 | $ - | $ 363,097 |
| 08/26/11 | $ 166,371 | $ 154,788 | $ 54,272 | $ - | $ 28,708 | $ 23,608 | $ 10,286 | $ 16,763 | $ 1,295 | $ 16,759 | $ (3,896) | $ - | $ 468,956 |
| 08/27/11 | $ 174,273 | $ 243,715 | $ 70,756 | $ - | $ 46,052 | $ 28,741 | $ 11,909 | $ 18,263 | $ 1,865 | $ 15,674 | $ 95,291 | $ - | $ 706,538 |
| 08/28/11 | $ 89,335 | $ 102,878 | $ 54,764 | $ - | $ 25,330 | $ 11,463 | $ 6,422 | $ 7,645 | $ (70) | $ 9,452 | $ 41,744 | $ - | $ 348,963 |
| 08/29/11 | $ 105,329 | $ 115,435 | $ 46,152 | $ - | $ 116,447 | $ 17,272 | $ 11,068 | $ 6,108 | $ 4,969 | $ 14,120 | $ 61,842 | $ - | $ 498,742 |
| 08/30/11 | $ 126,159 | $ 154,391 | $ 24,959 | $ - | $ 44,721 | $ 14,001 | $ 8,524 | $ 7,483 | $ 175 | $ 24,512 | $ 19,091 | $ - | $ 424,015 |
| 08/31/11 | $ 157,334 | $ 211,678 | $ 36,642 | $ - | $ 25,029 | $ 12,181 | $ 7,386 | $ 12,769 | $ (40) | $ 13,218 | $ 2,930 | $ - | $ 479,126 |
| **Total Aug. 2011** | **$ 4,956,142** | **$ 4,629,385** | **$ 1,519,816** | **$ -** | **$ 1,464,533** | **$ 666,973** | **$ 370,711** | **$ 372,949** | **$ 15,132** | **$ 520,411** | **$ 815,111** | **$ -** | **$ 15,331,163** |
| | To Sch 3&8 | To Sch 3&8 | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| ***September 2011*** | | | | | | | | | | | | | |
| 09/01/11 | $ 142,552 | $ 172,124 | $ 40,315 | $ - | $ 46,421 | $ 15,549 | $ 7,815 | $ 12,945 | $ - | $ 14,572 | $ 43,968 | $ - | $ 496,261 |
| 09/02/11 | $ 164,807 | $ 135,159 | $ 54,228 | $ - | $ 57,325 | $ 15,105 | $ 7,370 | $ 13,765 | $ 1,750 | $ 13,442 | $ 52,034 | $ - | $ 514,984 |
| 09/03/11 | $ 216,346 | $ 134,359 | $ 62,098 | $ - | $ 46,254 | $ 29,642 | $ 11,236 | $ 18,331 | $ 2,608 | $ 13,654 | $ 42,341 | $ - | $ 576,867 |
| 09/04/11 | $ 169,613 | $ 179,343 | $ 75,945 | $ - | $ 45,126 | $ 26,501 | $ 18,647 | $ 15,051 | $ - | $ 11,505 | $ 31,473 | $ - | $ 573,204 |
| 09/05/11 | $ 53,666 | $ 50,968 | $ 70,956 | $ - | $ 16,343 | $ 15,221 | $ 7,492 | $ 5,758 | $ 105 | $ 10,606 | $ (7,572) | $ - | $ 223,545 |
| 09/06/11 | $ 76,623 | $ 63,709 | $ 38,045 | $ - | $ 7,692 | $ 4,909 | $ 1,624 | $ 6,926 | $ - | $ 17,601 | $ (4,294) | $ - | $ 212,835 |
| 09/07/11 | $ 98,667 | $ 64,756 | $ 24,601 | $ - | $ 19,587 | $ 7,598 | $ 2,462 | $ 8,654 | $ - | $ 9,390 | $ 17,303 | $ - | $ 253,018 |
| 09/08/11 | $ 108,716 | $ 174,405 | $ 32,457 | $ - | $ 9,517 | $ 9,313 | $ 1,852 | $ 8,795 | $ 1,270 | $ 9,887 | $ 17,086 | $ - | $ 373,298 |
| 09/09/11 | $ 115,055 | $ 134,539 | $ 38,810 | $ - | $ 11,415 | $ 12,303 | $ 4,088 | $ 9,970 | $ 2,855 | $ 19,617 | $ 55,179 | $ - | $ 403,830 |
| 09/10/11 | $ 153,374 | $ 133,068 | $ 50,905 | $ - | $ 30,210 | $ 23,564 | $ 9,926 | $ 14,955 | $ 400 | $ 13,359 | $ 38,180 | $ - | $ 467,941 |
| 09/11/11 | $ 145,181 | $ 120,906 | $ 36,801 | $ - | $ 18,825 | $ 14,294 | $ 6,248 | $ 14,695 | $ 100 | $ 16,855 | $ 33,818 | $ - | $ 407,721 |
| 09/12/11 | $ 134,701 | $ 131,698 | $ 31,322 | $ - | $ 38,478 | $ 14,268 | $ 5,211 | $ 14,434 | $ - | $ 10,911 | $ 32,310 | $ - | $ 413,333 |
| 09/13/11 | $ 129,493 | $ 119,431 | $ 41,090 | $ - | $ 44,114 | $ 10,750 | $ 6,473 | $ 10,260 | $ - | $ 20,740 | $ 20,334 | $ - | $ 402,684 |
| 09/14/11 | $ 122,914 | $ 104,218 | $ 26,485 | $ - | $ 48,646 | $ 14,568 | $ 12,369 | $ 9,641 | $ 550 | $ 11,262 | $ 31,484 | $ - | $ 382,136 |
| 09/15/11 | $ 149,076 | $ 142,510 | $ 30,185 | $ - | $ 48,994 | $ 13,927 | $ 4,293 | $ 11,586 | $ - | $ 24,232 | $ (1,298) | $ - | $ 423,505 |
| 09/16/11 | $ 180,517 | $ 149,556 | $ 48,261 | $ - | $ 59,295 | $ 26,482 | $ 13,426 | $ 11,571 | $ 4,235 | $ 16,704 | $ 13,035 | $ - | $ 523,081 |
| 09/17/11 | $ 160,142 | $ 199,802 | $ 62,644 | $ - | $ 52,765 | $ 28,619 | $ 12,856 | $ 11,184 | $ 1,365 | $ 16,950 | $ 48,426 | $ - | $ 594,753 |
| 09/18/11 | $ 81,058 | $ 101,189 | $ 37,889 | $ - | $ 33,573 | $ 15,418 | $ 4,560 | $ 6,711 | $ 350 | $ 17,723 | $ 37,736 | $ - | $ 336,207 |
| 09/19/11 | $ 87,976 | $ 78,253 | $ 30,961 | $ - | $ 25,098 | $ 9,528 | $ 3,891 | $ 7,315 | $ 175 | $ 29,877 | $ 13,381 | $ - | $ 286,455 |
| 09/20/11 | $ 116,532 | $ 78,208 | $ 27,738 | $ - | $ 28,955 | $ 9,847 | $ 2,485 | $ 9,148 | $ 33 | $ 23,951 | $ 27,972 | $ - | $ 324,870 |
| 09/21/11 | $ 128,037 | $ 89,791 | $ 48,397 | $ - | $ 36,694 | $ 14,351 | $ 3,657 | $ 9,483 | $ (2) | $ 14,410 | $ 39,204 | $ - | $ 384,022 |
| 09/22/11 | $ 139,907 | $ 126,438 | $ 47,772 | $ - | $ 41,878 | $ 21,656 | $ 5,675 | $ 10,404 | $ 1,050 | $ 11,421 | $ (113,052) | $ - | $ 293,149 |
| 09/23/11 | $ 183,402 | $ 196,628 | $ 79,396 | $ - | $ 54,050 | $ 29,030 | $ 7,521 | $ 14,083 | $ 2,150 | $ 17,483 | $ 249,871 | $ - | $ 833,615 |
| 09/24/11 | $ 188,948 | $ 223,726 | $ 85,854 | $ - | $ 56,600 | $ 34,293 | $ 18,203 | $ 13,738 | $ 1,115 | $ 18,105 | $ 35,354 | $ - | $ 675,935 |
| 09/25/11 | $ 164,859 | $ 194,932 | $ 59,870 | $ - | $ 42,087 | $ 20,120 | $ 7,814 | $ 7,463 | $ - | $ 23,731 | $ (21,042) | $ - | $ 499,835 |
| 09/26/11 | $ 174,241 | $ 182,228 | $ 45,109 | $ - | $ 50,244 | $ 20,632 | $ 6,414 | $ 7,023 | $ 35 | $ 26,377 | $ 124,444 | $ - | $ 636,745 |
| 09/27/11 | $ 132,282 | $ 144,184 | $ 49,396 | $ - | $ 29,211 | $ 17,376 | $ 4,322 | $ 7,113 | $ - | $ 19,378 | $ 64,929 | $ - | $ 468,190 |
| 09/28/11 | $ 207,037 | $ 140,954 | $ 38,032 | $ - | $ 49,606 | $ 16,709 | $ 3,719 | $ 13,005 | $ - | $ 13,083 | $ 25,670 | $ - | $ 507,815 |
| 09/29/11 | $ 204,547 | $ 164,824 | $ 58,421 | $ - | $ 65,431 | $ 24,846 | $ 7,464 | $ 13,035 | $ 3,745 | $ 15,826 | $ 72,286 | $ - | $ 630,425 |
| 09/30/11 | $ 190,800 | $ 178,256 | $ 57,499 | $ - | $ 54,579 | $ 29,176 | $ 4,195 | $ 13,701 | $ 5,564 | $ 22,837 | $ (47,223) | $ - | $ 509,383 |

MeadenMoore

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec. Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Sep. 2011** | $ 4,321,068 | $ 4,110,164 | $ 1,431,480 | $ - | $ 1,169,010 | $ 545,594 | $ 213,306 | $ 330,744 | $ 29,453 | $ 505,488 | $ 973,337 | $ - | $ 13,629,644 |
| | To Sch 3&8 | | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| **October 2011** | | | | | | | | | | | | | |
| 10/01/11 | $ 172,103 | $ 241,333 | $ 70,265 | - | $ 43,479 | $ 30,669 | $ 11,530 | $ 11,430 | $ 1,890 | $ 17,721 | $ 390,690 | - | $ 991,109 |
| 10/02/11 | $ 175,129 | $ 205,986 | $ 42,250 | - | $ 74,080 | $ 16,707 | $ 6,321 | $ 4,615 | $ - | $ 51,920 | $ 73,863 | - | $ 650,872 |
| 10/03/11 | $ 180,372 | $ 292,217 | $ 59,802 | - | $ 83,336 | $ 16,772 | $ 3,594 | $ 5,615 | $ (95) | $ 63,520 | $ 38,496 | - | $ 743,628 |
| 10/04/11 | $ 98,855 | $ 157,302 | $ 42,749 | - | $ 31,897 | $ 11,626 | $ 3,595 | $ 9,254 | $ (135) | $ 31,956 | $ 9,762 | - | $ 396,860 |
| 10/05/11 | $ 145,524 | $ 97,102 | $ 36,110 | - | $ 38,370 | $ 12,209 | $ 5,982 | $ 12,478 | $ - | $ 16,147 | $ 3,445 | - | $ 367,368 |
| 10/06/11 | $ 182,309 | $ 171,248 | $ 36,930 | - | $ 27,242 | $ 16,982 | $ 10,251 | $ 13,793 | $ 2,030 | $ 35,214 | $ 23,112 | - | $ 519,111 |
| 10/07/11 | $ 217,808 | $ 199,196 | $ 53,002 | - | $ 36,998 | $ 25,137 | $ 14,307 | $ 15,180 | $ (761) | $ 30,349 | $ 17,025 | - | $ 608,240 |
| 10/08/11 | $ 226,512 | $ 216,209 | $ 61,765 | - | $ 55,713 | $ 27,922 | $ 24,090 | $ 16,890 | $ 1,290 | $ 13,761 | $ 16,378 | - | $ 660,530 |
| 10/09/11 | $ 117,664 | $ 176,125 | $ 45,098 | - | $ 27,414 | $ 18,772 | $ 14,296 | $ 10,684 | $ - | $ 17,907 | $ 17,673 | - | $ 445,634 |
| 10/10/11 | $ 73,907 | $ 84,743 | $ 45,007 | - | $ 23,996 | $ 20,375 | $ 5,844 | $ 7,376 | $ 13 | $ 14,429 | $ 21,619 | - | $ 297,309 |
| 10/11/11 | $ 101,051 | $ 81,665 | $ 25,203 | - | $ 29,903 | $ 18,669 | $ 7,071 | $ 8,472 | $ (2,356) | $ 9,288 | $ 27,551 | - | $ 306,518 |
| 10/12/11 | $ 156,997 | $ 120,346 | $ 30,909 | - | $ 25,025 | $ 11,735 | $ 5,318 | $ 12,843 | $ - | $ 14,496 | $ 133,145 | - | $ 510,814 |
| 10/13/11 | $ 175,410 | $ 106,163 | $ 65,087 | - | $ 21,387 | $ 8,066 | $ 5,897 | $ 13,517 | $ 2,335 | $ 15,018 | $ 46,657 | - | $ 459,536 |
| 10/14/11 | $ 186,492 | $ 158,312 | $ 54,374 | - | $ 28,340 | $ 16,765 | $ 10,410 | $ 14,943 | $ 1,085 | $ 15,425 | $ 30,513 | - | $ 516,660 |
| 10/15/11 | $ 196,064 | $ 188,692 | $ 58,240 | - | $ 27,133 | $ 25,462 | $ 9,694 | $ 15,662 | $ 1,960 | $ 24,810 | $ 30,727 | - | $ 578,445 |
| 10/16/11 | $ 163,582 | $ 159,160 | $ 49,365 | - | $ 20,167 | $ 13,814 | $ 6,699 | $ 12,749 | $ - | $ 13,242 | $ 21,712 | - | $ 460,491 |
| 10/17/11 | $ 150,608 | $ 136,055 | $ 43,860 | - | $ 13,457 | $ 11,601 | $ 5,160 | $ 12,110 | $ (1,573) | $ 35,396 | $ 33,614 | - | $ 440,287 |
| 10/18/11 | $ 159,436 | $ 114,937 | $ 52,442 | - | $ 28,685 | $ 19,348 | $ 6,671 | $ 12,445 | $ - | $ 21,521 | $ 22,665 | - | $ 438,149 |
| 10/19/11 | $ 61,389 | $ 91,516 | $ 39,741 | - | $ 12,479 | $ 13,660 | $ 5,031 | $ 9,055 | $ (259) | $ 12,579 | $ (12,817) | - | $ 232,374 |
| 10/20/11 | $ 167,625 | $ 132,620 | $ 42,416 | - | $ 12,552 | $ 12,218 | $ 5,508 | $ 13,393 | $ (287) | $ 8,642 | $ 694 | - | $ 395,382 |
| 10/21/11 | $ 195,586 | $ 208,413 | $ 66,672 | - | $ 20,467 | $ 24,275 | $ 8,434 | $ 15,781 | $ 3,045 | $ 26,618 | $ 9,352 | - | $ 578,643 |
| 10/22/11 | $ 190,058 | $ 213,788 | $ 69,707 | - | $ 29,039 | $ 34,051 | $ 18,193 | $ 16,070 | $ 350 | $ 17,848 | $ 60,717 | - | $ 649,821 |
| 10/23/11 | $ 62,012 | $ 77,220 | $ 52,646 | - | $ 6,375 | $ 15,636 | $ 7,108 | $ 6,021 | $ 270 | $ 13,353 | $ 896 | - | $ 241,535 |
| 10/24/11 | $ 63,265 | $ 73,787 | $ 23,146 | - | $ 11,499 | $ 12,095 | $ 2,306 | $ 6,915 | $ 30 | $ 121,203 | $ 16,315 | - | $ 330,560 |
| 10/25/11 | $ 52,185 | $ 57,186 | $ 32,108 | - | $ 12,035 | $ 9,765 | $ 3,829 | $ 5,840 | $ - | $ 34,885 | $ 28,799 | - | $ 236,632 |
| 10/26/11 | $ 60,997 | $ 38,387 | $ 40,315 | - | $ 3,509 | $ 8,598 | $ 3,256 | $ 3,448 | $ - | $ 34,509 | $ 40,797 | - | $ 233,814 |
| 10/27/11 | $ 132,321 | $ 108,176 | $ 68,829 | - | $ 6,282 | $ 15,528 | $ 3,006 | $ 9,770 | $ 1,890 | $ 61,365 | $ (11,779) | - | $ 395,389 |
| 10/28/11 | $ 147,139 | $ 186,173 | $ 75,721 | - | $ 6,098 | $ 23,193 | $ 14,257 | $ 13,420 | $ 980 | $ 29,526 | $ 88,991 | - | $ 585,498 |
| 10/29/11 | $ 149,294 | $ 242,451 | $ 79,335 | - | $ 10,068 | $ 27,640 | $ 31,331 | $ 13,820 | $ - | $ 18,096 | $ 32,436 | - | $ 604,471 |
| 10/30/11 | $ 45,420 | $ 130,139 | $ 40,194 | - | $ 5,896 | $ 14,142 | $ 4,675 | $ 4,210 | $ - | $ 15,200 | $ (151,958) | - | $ 107,919 |
| 10/31/11 | $ 31,774 | $ 32,638 | $ 55,378 | - | $ 1,932 | $ 4,921 | $ 1,455 | $ 1,815 | $ 14,579 | $ 6,471 | $ 55,212 | - | $ 206,176 |
| **Total Oct. 2011** | $ 4,238,889 | $ 4,499,285 | $ 1,558,664 | $ - | $ 774,853 | $ 538,355 | $ 265,119 | $ 329,616 | $ 26,280 | $ 842,414 | $ 1,116,299 | $ - | $ 14,189,775 |
| | To Sch 3&8 | | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| **November 2011** | | | | | | | | | | | | | |
| 11/01/11 | $ 44,823 | $ 25,036 | $ 15,476 | - | $ 1,120 | $ 5,183 | $ 1,499 | $ 6,330 | $ 155 | $ 15,642 | $ 37,453 | - | $ 152,718 |
| 11/02/11 | $ 71,971 | $ 95,910 | $ 24,643 | - | $ 7,462 | $ 11,755 | $ 2,379 | $ 9,720 | $ - | $ 5,626 | $ 19,085 | - | $ 248,550 |
| 11/03/11 | $ 85,852 | $ 106,611 | $ 34,144 | - | $ 19,083 | $ 14,547 | $ 3,505 | $ 9,715 | $ 700 | $ 5,625 | $ (17,412) | - | $ 262,369 |
| 11/04/11 | $ 72,024 | $ 74,144 | $ 32,231 | - | $ 5,594 | $ 17,116 | $ 3,112 | $ 7,412 | $ 30 | $ 5,477 | $ 135,933 | - | $ 353,072 |
| 11/05/11 | $ 87,136 | $ 110,718 | $ 56,815 | - | $ 9,319 | $ 27,718 | $ 12,137 | $ 8,579 | $ - | $ 12,430 | $ 122,236 | - | $ 447,090 |
| 11/06/11 | $ 29,029 | $ 34,886 | $ 41,755 | - | $ 3,727 | $ 17,757 | $ 5,879 | $ 3,772 | $ - | $ 5,683 | $ 36,449 | - | $ 178,938 |
| 11/07/11 | $ 21,626 | $ 23,034 | $ (20,331) | - | $ 2,451 | $ 5,919 | $ 2,666 | $ 3,985 | $ 220 | $ 7,718 | $ 40,410 | - | $ 87,698 |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec. Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/11 | $ 29,710 | $ 25,066 | $ 22,888 |  | $ 2,412 | $ 8,491 | $ 1,817 | $ 3,923 | $ - | $ 6,810 | $ 20,978 | $ - | $ 122,094 |
| 11/09/11 | $ 34,141 | $ 26,719 | $ 21,279 |  | $ (1,818) | $ 3,153 | $ 1,984 | $ 4,163 | $ - | $ 3,958 | $ 23,809 | $ - | $ 117,386 |
| 11/10/11 | $ 64,567 | $ 44,119 | $ 24,209 |  | $ 2,023 | $ 8,782 | $ 2,016 | $ 8,303 | $ 260 | $ 4,198 | $ 14,638 | $ - | $ 173,117 |
| 11/11/11 | $ 124,182 | $ 107,627 | $ 51,472 |  | $ 2,158 | $ 28,590 | $ 6,413 | $ 14,497 | $ - | $ 10,051 | $ 32,130 | $ - | $ 377,119 |
| 11/12/11 | $ 127,839 | $ 207,433 | $ 79,511 |  | $ 8,702 | $ 32,117 | $ 16,058 | $ 14,432 | $ 260 | $ 14,609 | $ (4,240) | $ - | $ 496,721 |
| 11/13/11 | $ 52,994 | $ 58,856 | $ 53,802 |  | $ 3,214 | $ 18,440 | $ 5,225 | $ 2,655 | $ - | $ 5,592 | $ (38,473) | $ - | $ 162,306 |
| 11/14/11 | $ 72,331 | $ 88,435 | $ 26,308 |  | $ 5,286 | $ 10,083 | $ 1,661 | $ 4,920 | $ - | $ 11,445 | $ 28,738 | $ - | $ 249,206 |
| 11/15/11 | $ 104,525 | $ 178,222 | $ 29,568 |  | $ 664 | $ 3,402 | $ 3,071 | $ 6,855 | $ - | $ 13,402 | $ 112,994 | $ - | $ 452,702 |
| 11/16/11 | $ 106,976 | $ 164,131 | $ 22,659 |  | $ 89 | $ 2,807 | $ 237 | $ 8,630 | $ - | $ 6,961 | $ 12,477 | $ - | $ 324,966 |
| 11/17/11 | $ 54,562 | $ 66,199 | $ 32,011 |  | $ 2,955 | $ 6,883 | $ 1,174 | $ 6,390 | $ - | $ 8,693 | $ 15,833 | $ - | $ 194,699 |
| 11/18/11 | $ 60,032 | $ 90,863 | $ 53,813 |  | $ 2,966 | $ 12,253 | $ 3,284 | $ 6,454 | $ 2,295 | $ 4,208 | $ 7,904 | $ - | $ 244,073 |
| 11/19/11 | $ 62,847 | $ 96,901 | $ 45,770 |  | $ 3,619 | $ 25,185 | $ 8,711 | $ 6,394 | $ 1,220 | $ 7,154 | $ 40,962 | $ - | $ 298,763 |
| 11/20/11 | $ 33,308 | $ 36,423 | $ 30,050 |  | $ 4,523 | $ 12,140 | $ 4,622 | $ 6,535 | $ - | $ 4,392 | $ 32,785 | $ - | $ 164,777 |
| 11/21/11 | $ 24,860 | $ 37,367 | $ 29,309 |  | $ 2,380 | $ 7,379 | $ 4,028 | $ 6,175 | $ 175 | $ 11,546 | $ 1,694 | $ - | $ 124,914 |
| 11/22/11 | $ 39,679 | $ 30,906 | $ 29,371 |  | $ 1,623 | $ 8,045 | $ 3,823 | $ 4,135 | $ (1,050) | $ 3,173 | $ 29,747 | $ - | $ 149,451 |
| 11/23/11 | $ 186,478 | $ 75,498 | $ 53,662 |  | $ 1,020 | $ 15,763 | $ 10,797 | $ 12,253 | $ 220 | $ 9,381 | $ (3,480) | $ - | $ 361,593 |
| 11/24/11 | $ 222,265 | $ 145,990 | $ 43,189 |  | $ 9,031 | $ 30,203 | $ 23,176 | $ 15,194 | $ 100 | $ 7,761 | $ 35,872 | $ - | $ 532,779 |
| 11/25/11 | $ 212,853 | $ 126,558 | $ 178,024 |  | $ 13,878 | $ 37,843 | $ 26,769 | $ 14,635 | $ 945 | $ 11,788 | $ 11,570 | $ - | $ 634,862 |
| 11/26/11 | $ 128,589 | $ 92,129 | $ 78,868 |  | $ 8,001 | $ 22,819 | $ 20,928 | $ 9,199 | $ 1,885 | $ 8,641 | $ 35,698 | $ - | $ 406,757 |
| 11/27/11 | $ 25,371 | $ 34,557 | $ 44,970 |  | $ 2,433 | $ 8,580 | $ 8,265 | $ 4,365 | $ (20) | $ 4,704 | $ 127,205 | $ - | $ 260,430 |
| 11/28/11 | $ 27,339 | $ 28,099 | $ 24,151 |  | $ 477 | $ 11,249 | $ 1,705 | $ 5,850 | $ - | $ 1,627 | $ 21,090 | $ - | $ 121,587 |
| 11/29/11 | $ 38,179 | $ 27,738 | $ 28,810 |  | $ 1,356 | $ 9,566 | $ 1,430 | $ 3,938 | $ 1,625 | $ 6,877 | $ 20,549 | $ - | $ 140,067 |
| 11/30/11 | $ 30,529 | $ 23,393 | $ 31,619 |  | $ 421 | $ 4,180 | $ 1,943 | $ 2,829 | $ 5,214 | $ 5,180 | $ 2,241 | $ - | $ 107,548 |
| Total Nov. 2011 | $ 2,276,616 | $ 2,283,568 | $ 1,220,045 | $ - | $ 126,169 | $ 427,947 | $ 190,312 | $ 222,235 | $ 14,234 | $ 230,352 | $ 956,875 | $ - | $ 7,948,353 |
|  | To Sch 3&8 | To Sch 3&8 |  |  |  | To Sch 3&8 |  |  |  | To Sch 3&8 |  |  |  |
| **December 2011** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 12/01/11 | $ 52,016 | $ 53,313 | $ 23,509 |  | $ 1,019 | $ 7,005 | $ 2,421 | $ 7,631 | $ 1,380 | $ 5,136 | $ (80,253) | $ - | $ 73,177 |
| 12/02/11 | $ 101,893 | $ 74,739 | $ 41,268 |  | $ 1,370 | $ 14,739 | $ 4,908 | $ 15,417 | $ 3,465 | $ 7,850 | $ 5,111 | $ - | $ 270,759 |
| 12/03/11 | $ 108,052 | $ 182,856 | $ 69,829 |  | $ 1,432 | $ 24,907 | $ 17,747 | $ 16,215 | $ 2,283 | $ 10,785 | $ 373,432 | $ - | $ 807,538 |
| 12/04/11 | $ 41,451 | $ 89,310 | $ 70,122 |  | $ 688 | $ 9,525 | $ 6,631 | $ 4,290 | $ 1,140 | $ 7,589 | $ (43,391) | $ - | $ 187,356 |
| 12/05/11 | $ 39,065 | $ 70,732 | $ 35,124 |  | $ 2,645 | $ 10,393 | $ 4,077 | $ 4,622 | $ 1,595 | $ 8,547 | $ 65,434 | $ - | $ 242,234 |
| 12/06/11 | $ 45,059 | $ 51,348 | $ 27,528 |  | $ 549 | $ 5,924 | $ 195 | $ 4,084 | $ - | $ 5,268 | $ 23,630 | $ - | $ 163,585 |
| 12/07/11 | $ 56,589 | $ 45,716 | $ 37,820 |  | $ 800 | $ 6,595 | $ 654 | $ 4,885 | $ 335 | $ 28,817 | $ 18,504 | $ - | $ 200,715 |
| 12/08/11 | $ 35,209 | $ 29,284 | $ 27,095 |  | $ - | $ 5,337 | $ 747 | $ 3,165 | $ 1,505 | $ 3,730 | $ 41,687 | $ - | $ 147,758 |
| 12/09/11 | $ 87,703 | $ 76,653 | $ 45,466 |  | $ 457 | $ 12,800 | $ 5,308 | $ 10,175 | $ 1,115 | $ 8,619 | $ 69,577 | $ - | $ 317,873 |
| 12/10/11 | $ 106,954 | $ 112,897 | $ 101,361 |  | $ 664 | $ 30,471 | $ 10,680 | $ 13,110 | $ 3,833 | $ 12,304 | $ 102,253 | $ - | $ 494,525 |
| 12/11/11 | $ 52,485 | $ 58,006 | $ 73,488 |  | $ 1,425 | $ 10,062 | $ 2,913 | $ 5,245 | $ 1,860 | $ 13,870 | $ 116 | $ - | $ 219,471 |
| 12/12/11 | $ 44,033 | $ 52,327 | $ 66,442 |  | $ 1,497 | $ 8,342 | $ 2,138 | $ 6,790 | $ 5,440 | $ 5,389 | $ 26,202 | $ - | $ 218,599 |
| 12/13/11 | $ 61,260 | $ 47,793 | $ 53,291 |  | $ 1,364 | $ 8,902 | $ 1,738 | $ 7,378 | $ 9,755 | $ 4,018 | $ (10,618) | $ - | $ 184,881 |
| 12/14/11 | $ 39,227 | $ 43,291 | $ 59,587 |  | $ 630 | $ 5,493 | $ 1,210 | $ 6,198 | $ (3,255) | $ 5,128 | $ 23,075 | $ - | $ 180,584 |
| 12/15/11 | $ 30,906 | $ 68,536 | $ 39,229 |  | $ 375 | $ 8,691 | $ 1,140 | $ 6,765 | $ 1,985 | $ 5,257 | $ 46,833 | $ - | $ 209,718 |
| 12/16/11 | $ 107,418 | $ 83,672 | $ 79,361 |  | $ 300 | $ 12,252 | $ 5,228 | $ 14,110 | $ 5,448 | $ 6,643 | $ 77,101 | $ - | $ 391,534 |
| 12/17/11 | $ 138,534 | $ 143,327 | $ 97,325 |  | $ 1,123 | $ 34,179 | $ 13,490 | $ 16,200 | $ 6,723 | $ 13,819 | $ 107,380 | $ - | $ 572,100 |
| 12/18/11 | $ 77,895 | $ 79,021 | $ 78,467 |  | $ 981 | $ 20,469 | $ 9,196 | $ 9,770 | $ 611 | $ 6,440 | $ (57,917) | $ - | $ 224,933 |
| 12/19/11 | $ 56,314 | $ 53,288 | $ 68,795 |  | $ 993 | $ 24,948 | $ 6,255 | $ 8,900 | $ 5 | $ 7,378 | $ 21,318 | $ - | $ 248,194 |
| 12/20/11 | $ 34,659 | $ 35,132 | $ 61,202 |  | $ 911 | $ 13,979 | $ 6,672 | $ 5,365 | $ 3,735 | $ 4,574 | $ 27,142 | $ - | $ 193,372 |

**Daily Revenues**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec. Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/11 | $ 29,580 | $ 31,009 | $ 67,035 | $ - | $ 50 | $ 8,885 | $ 5,026 | $ 2,728 | $ (1,645) | $ 2,519 | $ 22,081 | $ - | $ 167,267 |
| 12/22/11 | 57,600 | 35,381 | 47,229 | - | 942 | 12,203 | 3,361 | 3,612 | 1,168 | 5,013 | 34,731 | - | 201,241 |
| 12/23/11 | 157,234 | 72,703 | 65,434 | - | 530 | 21,590 | 7,872 | 9,915 | 2,409 | 5,335 | 20,469 | - | 363,491 |
| 12/24/11 | 191,796 | 110,871 | 64,761 | - | 1,145 | 24,212 | 13,133 | 11,875 | 40 | 8,268 | 37,222 | - | 463,324 |
| 12/25/11 | 184,868 | 86,320 | 19,591 | - | 483 | 12,960 | 10,856 | 12,092 | 5,083 | 1,864 | - | - | 334,116 |
| 12/26/11 | 120,293 | 75,176 | 28,450 | - | 732 | 18,111 | 11,096 | 9,250 | 60 | 7,569 | 25,370 | - | 296,107 |
| 12/27/11 | 131,008 | 85,961 | 38,011 | - | 726 | 23,214 | 12,106 | 10,304 | (75) | 6,263 | (490) | - | 307,028 |
| 12/28/11 | 189,485 | 103,375 | 51,363 | - | 14 | 30,884 | 18,817 | 12,529 | 5,953 | 11,776 | 42,264 | - | 466,458 |
| 12/29/11 | 206,543 | 115,385 | 58,229 | - | 1,623 | 30,258 | 18,613 | 12,907 | 7,822 | 9,772 | 25,196 | - | 486,348 |
| 12/30/11 | 248,284 | 209,426 | 76,439 | - | 1,818 | 40,242 | 24,652 | 18,331 | 2,520 | 11,984 | 111,129 | - | 744,826 |
| 12/31/11 | 286,407 | 235,137 | 91,744 | - | 2,733 | 46,032 | 25,282 | 20,397 | 5,245 | 19,347 | 101,506 | - | 833,830 |
| **Total Dec. 2011** | **$ 3,119,820** | **$ 2,611,987** | **$ 1,764,595** | **$ -** | **$ 30,017** | **$ 543,605** | **$ 254,165** | **$ 294,254** | **$ 77,534** | **$ 260,870** | **$ 1,256,095** | **$ -** | **$ 10,212,941** |
|  | To Sch 3&8 | To Sch 3&8 |  |  |  | To Sch 3&8 |  |  |  | To Sch 3&8 |  |  |  |
| *January 2012* |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 01/01/12 | $ 126,265 | $ 97,396 | $ 46,633 | $ - | $ 952 | $ 30,439 | $ 15,583 | $ 6,250 | $ 100 | $ 6,441 | $ 71,226 | $ - | $ 401,285 |
| 01/02/12 | 16,858 | 25,732 | 17,145 | - | - | 13,712 | 1,477 | 903 | 80 | 3,107 | 20,573 | - | 99,586 |
| 01/03/12 | 11,080 | 12,708 | 18,138 | - | 9 | 4,004 | 1,474 | 1,575 | (20) | 2,055 | 22,616 | - | 73,639 |
| 01/04/12 | 7,434 | 8,090 | 7,008 | - | (1,034) | 5,307 | 1,030 | 990 | - | 506 | 9,581 | (392) | 38,911 |
| 01/05/12 | 7,980 | 120,682 | 5,677 | - | - | 2,132 | 1,308 | 1,080 | - | 1,073 | 15,625 | (761) | 155,165 |
| 01/06/12 | 58,999 | 48,861 | 15,695 | - | 304 | 4,280 | 931 | 10,700 | (20) | 4,723 | (10,180) | - | 133,530 |
| 01/07/12 | 69,206 | 100,926 | 32,271 | - | 948 | 31,049 | 8,962 | 12,070 | 1,805 | 7,258 | 271,880 | - | 536,375 |
| 01/08/12 | 33,140 | 48,657 | 21,616 | - | 149 | 4,818 | 3,669 | 10,280 | 225 | 3,340 | 12,288 | - | 138,182 |
| 01/09/12 | 34,227 | 33,443 | 17,412 | - | 305 | 10,682 | 2,680 | 10,505 | 125 | 4,963 | 22,757 | - | 137,099 |
| 01/10/12 | 15,340 | 19,452 | 16,669 | - | 155 | 4,624 | 1,324 | 3,910 | - | 4,850 | 9,932 | (92) | 76,164 |
| 01/11/12 | 17,534 | 14,467 | 8,952 | - | - | 7,821 | 424 | 4,225 | - | 1,958 | 37,873 | (600) | 92,654 |
| 01/12/12 | 16,926 | 17,142 | 12,322 | - | 162 | 4,187 | 329 | 3,840 | - | 2,293 | 12,701 | - | 69,901 |
| 01/13/12 | 50,680 | 39,365 | 15,025 | - | 44 | 7,681 | 1,507 | 7,275 | - | 4,064 | 8,642 | - | 134,283 |
| 01/14/12 | 84,077 | 74,023 | 48,662 | - | 260 | 25,871 | 10,114 | 12,365 | 2,213 | 10,181 | 34,196 | - | 301,961 |
| 01/15/12 | 52,666 | 65,213 | 33,577 | - | 239 | 20,332 | 6,689 | 13,900 | - | 8,860 | 25,455 | - | 226,931 |
| 01/16/12 | 32,316 | 44,208 | 17,693 | - | 98 | 11,736 | 5,215 | 10,110 | 200 | 6,435 | 4,496 | - | 132,508 |
| 01/17/12 | 18,757 | 12,652 | 12,201 | - | - | 5,214 | 3,276 | 4,750 | - | (1,226) | 6,779 | (822) | 61,580 |
| 01/18/12 | 13,767 | 13,546 | 11,232 | - | 44 | 3,492 | 680 | 3,275 | - | 1,606 | (211) | (297) | 47,135 |
| 01/19/12 | 22,595 | 23,476 | 5,093 | - | - | 3,172 | 255 | 3,375 | - | (816) | 7,041 | 935 | 65,126 |
| 01/20/12 | 56,912 | 66,445 | 14,054 | - | 108 | 11,062 | 2,185 | 9,435 | 1,495 | 5,725 | 34,962 | (3,114) | 197,775 |
| 01/21/12 | 59,118 | 69,601 | 50,992 | - | 257 | 20,936 | 5,673 | 9,260 | (50) | 8,814 | 81,510 | - | 307,655 |
| 01/22/12 | 22,534 | 42,701 | 16,560 | - | 349 | 8,473 | 3,135 | 4,400 | 100 | 2,464 | 19,857 | - | 120,423 |
| 01/23/12 | 11,931 | 25,365 | 6,819 | - | - | 3,071 | 924 | 2,745 | - | 4,020 | 7,668 | - | 62,642 |
| 01/24/12 | 8,904 | 8,860 | 8,554 | - | 98 | 2,863 | 100 | 2,125 | - | 2,233 | 6,413 | (2,628) | 37,522 |
| 01/25/12 | 16,586 | 16,826 | 14,144 | - | 204 | 3,226 | 11 | 2,650 | - | 1,003 | 5,773 | - | 60,422 |
| 01/26/12 | 19,579 | 21,466 | 11,000 | - | - | 3,201 | 320 | 2,850 | - | 2,605 | 17,145 | - | 78,165 |
| 01/27/12 | 38,573 | 53,252 | 16,061 | - | 77 | 10,390 | 1,287 | 5,095 | - | 4,566 | 131,210 | - | 260,510 |
| 01/28/12 | 54,572 | 116,975 | 38,090 | - | 512 | 30,734 | 9,194 | 6,090 | 1,175 | 6,515 | 88,230 | - | 352,087 |
| 01/29/12 | 19,524 | 37,011 | 24,116 | - | 239 | 14,017 | 4,131 | 4,810 | (25) | 3,730 | 25,734 | - | 133,289 |
| 01/30/12 | 20,451 | 10,295 | 11,681 | - | 436 | 5,956 | 1,547 | 8,770 | 5,184 | 4,137 | 5,398 | - | 73,855 |
| 01/31/12 | 24,064 | 14,809 | 19,984 | - | 406 | 4,385 | 1,757 | 8,410 | - | (19,410) | (19,116) | (127,996) | (92,708) |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Jan. 2012** | $ 1,042,593 | $ 1,303,643 | $ 595,076 | $ - | $ 5,317 | $ 318,866 | $ 97,191 | $ 188,018 | $ 12,587 | $ 98,077 | $ 988,052 | $ (135,767) | $ 4,513,652 |
| | | To Sch 3&8 | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| **February 2012** | | | | | | | | | | | | | |
| 02/01/12 | $ 20,033 | $ 20,864 | $ 13,254 | | $ 216 | $ 3,386 | $ 418 | $ 6,930 | $ - | $ 1,671 | $ (1,589) | $ (473) | $ 64,711 |
| 02/02/12 | $ 22,147 | $ 24,219 | $ 12,585 | | $ 564 | $ 5,533 | $ 1,047 | $ 6,290 | $ (200) | $ 3,814 | $ (605) | $ (686) | $ 74,708 |
| 02/03/12 | $ 75,091 | $ 68,391 | $ 20,948 | | $ 289 | $ 14,540 | $ 4,877 | $ 12,895 | $ - | $ 7,164 | $ 44,153 | $ - | $ 248,348 |
| 02/04/12 | $ 83,985 | $ 91,952 | $ 49,419 | | $ 741 | $ 44,159 | $ 8,056 | $ 13,585 | $ 3,125 | $ 9,836 | $ 45,669 | $ - | $ 350,526 |
| 02/05/12 | $ 26,042 | $ 62,900 | $ 23,617 | | $ (49) | $ 14,026 | $ 2,359 | $ 9,230 | $ 2,075 | $ 5,136 | $ 45,041 | $ - | $ 190,378 |
| 02/06/12 | $ 24,912 | $ 36,908 | $ 21,722 | | $ 464 | $ 11,130 | $ 1,537 | $ 9,720 | $ 530 | $ 5,270 | $ 5,667 | $ (235) | $ 117,624 |
| 02/07/12 | $ 25,442 | $ 19,225 | $ 18,707 | | $ 535 | $ 5,044 | $ 1,454 | $ 5,450 | $ (2,100) | $ 9,154 | $ 13,507 | $ - | $ 96,418 |
| 02/08/12 | $ 32,696 | $ 27,573 | $ 18,442 | | $ - | $ 6,094 | $ (3) | $ 6,990 | $ - | $ 3,739 | $ 14,220 | $ - | $ 109,750 |
| 02/09/12 | $ 21,370 | $ 41,994 | $ 13,283 | | $ 28 | $ 3,627 | $ 400 | $ 4,270 | $ 100 | $ 1,308 | $ 5,183 | $ (38) | $ 91,524 |
| 02/10/12 | $ 46,505 | $ 59,398 | $ 16,940 | | $ 40 | $ 5,755 | $ 1,968 | $ 6,399 | $ - | $ 5,255 | $ 28,379 | $ 4,426 | $ 175,065 |
| 02/11/12 | $ 87,186 | $ 99,100 | $ 33,470 | | $ - | $ 29,484 | $ 6,992 | $ 8,809 | $ 3,065 | $ 7,573 | $ 64,994 | $ 4,620 | $ 345,292 |
| 02/12/12 | $ 13,030 | $ 37,292 | $ 24,384 | | $ - | $ 12,448 | $ 3,709 | $ 2,700 | $ - | $ 4,576 | $ 40,148 | $ 390 | $ 138,677 |
| 02/13/12 | $ 14,181 | $ 20,170 | $ 13,755 | | $ 119 | $ 7,632 | $ 814 | $ 2,200 | $ 150 | $ 2,749 | $ 11,216 | $ 885 | $ 73,870 |
| 02/14/12 | $ 22,126 | $ 26,374 | $ 19,753 | | $ 19 | $ 8,023 | $ 233 | $ 3,146 | $ (120) | $ 2,623 | $ 19,618 | $ (251) | $ 101,545 |
| 02/15/12 | $ 13,711 | $ 10,674 | $ 11,340 | | $ - | $ 4,450 | $ 117 | $ 3,600 | $ 60 | $ (210) | $ 15,074 | $ (2,414) | $ 56,402 |
| 02/16/12 | $ 24,177 | $ 19,270 | $ 20,677 | | $ 744 | $ 5,296 | $ 649 | $ 4,190 | $ - | $ 2,014 | $ 18,749 | $ - | $ 95,766 |
| 02/17/12 | $ 64,528 | $ 69,914 | $ 23,911 | | $ - | $ 13,785 | $ 1,938 | $ 5,959 | $ 60 | $ 5,304 | $ (92,175) | $ - | $ 93,223 |
| 02/18/12 | $ 92,896 | $ 117,528 | $ 39,911 | | $ 766 | $ 38,433 | $ 16,113 | $ 8,520 | $ 1,450 | $ 10,999 | $ 140,127 | $ - | $ 466,744 |
| 02/19/12 | $ 65,696 | $ 78,999 | $ 39,749 | | $ 35 | $ 24,056 | $ 10,980 | $ 13,255 | $ (70) | $ 13,461 | $ 47,871 | $ - | $ 294,031 |
| 02/20/12 | $ 35,849 | $ 57,562 | $ 30,487 | | $ 77 | $ 22,439 | $ 6,461 | $ 11,520 | $ 900 | $ 12,047 | $ 23,680 | $ (3,167) | $ 197,853 |
| 02/21/12 | $ 38,827 | $ 34,921 | $ 23,095 | | $ 227 | $ 7,949 | $ 1,051 | $ 6,620 | $ 200 | $ 3,943 | $ 9,036 | $ - | $ 125,869 |
| 02/22/12 | $ 30,900 | $ 36,877 | $ 17,137 | | $ 465 | $ 6,743 | $ 684 | $ 7,730 | $ 100 | $ 4,100 | $ 25,360 | $ (90) | $ 130,006 |
| 02/23/12 | $ 28,855 | $ 29,202 | $ 15,913 | | $ 433 | $ 10,060 | $ 1,560 | $ 6,815 | $ 100 | $ 5,517 | $ 17,120 | $ (468) | $ 115,107 |
| 02/24/12 | $ 92,495 | $ 64,054 | $ 26,539 | | $ 222 | $ 11,221 | $ 2,162 | $ 14,775 | $ (930) | $ 8,700 | $ 63,926 | $ (1,132) | $ 282,031 |
| 02/25/12 | $ 94,624 | $ 104,024 | $ 50,644 | | $ 674 | $ 36,999 | $ 10,271 | $ 14,900 | $ 3,938 | $ 11,124 | $ 67,051 | $ - | $ 394,249 |
| 02/26/12 | $ 19,206 | $ 33,456 | $ 24,158 | | $ 103 | $ 12,522 | $ 2,503 | $ 4,053 | $ (54) | $ 4,230 | $ 56,029 | $ - | $ 156,205 |
| 02/27/12 | $ 20,359 | $ 20,144 | $ 14,802 | | $ 788 | $ 11,332 | $ 997 | $ 4,698 | $ 290 | $ 4,203 | $ 5,095 | $ - | $ 82,707 |
| 02/28/12 | $ 14,234 | $ 14,914 | $ 14,246 | | $ 787 | $ 5,482 | $ 487 | $ 2,795 | $ 5,109 | $ 39,786 | $ 4,113 | $ - | $ 101,953 |
| 02/29/12 | $ 22,235 | $ 19,889 | $ 13,556 | | $ 76 | $ 4,183 | $ 923 | $ 1,860 | $ - | $ (461) | $ 24,685 | $ (12,980) | $ 73,967 |
| **Total Feb. 2012** | $ 1,173,336 | $ 1,347,789 | $ 666,444 | $ - | $ 8,359 | $ 385,829 | $ 90,755 | $ 209,904 | $ 17,778 | $ 194,629 | $ 761,339 | $ (11,612) | $ 4,844,548 |
| | | To Sch 3&8 | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| **March 2012** | | | | | | | | | | | | | |
| 03/01/12 | $ 20,706 | $ 24,752 | $ 8,790 | | $ 320 | $ 3,297 | $ 1,626 | $ 3,110 | $ 250 | $ (82) | $ 5,800 | $ (25) | $ 68,543 |
| 03/02/12 | $ 49,698 | $ 51,521 | $ 23,536 | | $ 75 | $ 11,570 | $ 1,352 | $ 7,405 | $ (16) | $ 4,181 | $ 30,650 | $ 70 | $ 180,041 |
| 03/03/12 | $ 53,718 | $ 66,905 | $ 34,184 | | $ 603 | $ 29,675 | $ 7,803 | $ 7,915 | $ 1,299 | $ 7,233 | $ 51,680 | $ - | $ 261,015 |
| 03/04/12 | $ 21,187 | $ 40,592 | $ 19,706 | | $ (123) | $ 11,244 | $ 2,384 | $ 2,785 | $ - | $ 3,155 | $ 1,400 | $ - | $ 102,330 |
| 03/05/12 | $ 21,728 | $ 24,547 | $ 8,647 | | $ 289 | $ 6,048 | $ 795 | $ 2,680 | $ 60 | $ 7,982 | $ 6,780 | $ (900) | $ 78,656 |
| 03/06/12 | $ 17,349 | $ 14,290 | $ 6,615 | | $ 1,200 | $ 7,590 | $ 506 | $ 3,240 | $ (384) | $ 1,406 | $ 12,300 | $ - | $ 64,111 |
| 03/07/12 | $ 34,059 | $ 52,875 | $ 14,291 | | $ 600 | $ 6,754 | $ 575 | $ 5,015 | $ - | $ 3,874 | $ 7,211 | $ - | $ 125,200 |
| 03/08/12 | $ 34,344 | $ 38,077 | $ 11,750 | | $ 3,224 | $ 8,775 | $ 3,420 | $ 4,480 | $ - | $ 18,141 | $ 21,457 | $ (2,073) | $ 141,594 |
| 03/09/12 | $ 49,533 | $ 44,784 | $ 25,182 | | $ 506 | $ 13,083 | $ 2,623 | $ 7,590 | $ 4,570 | $ 5,445 | $ 29,658 | $ (55) | $ 182,973 |
| 03/10/12 | $ 61,191 | $ 73,509 | $ 41,090 | | $ 2,346 | $ 28,061 | $ 11,149 | $ 9,135 | $ 5,877 | $ 9,675 | $ 111,364 | $ - | $ 353,396 |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/12 | $ 23,445 | $ 33,146 | $ 26,217 | | $ 433 | $ 8,241 | $ 6,003 | $ 4,053 | $ 400 | $ 3,326 | $ 23,660 | $ - | $ 128,922 |
| 03/12/12 | $ 23,427 | $ 15,868 | $ 18,822 | | $ 1,107 | $ 7,819 | $ 3,761 | $ 4,664 | $ 7 | $ 3,456 | $ 4,531 | $ (986) | $ 82,477 |
| 03/13/12 | $ 17,824 | $ 17,476 | $ 11,185 | | $ 831 | $ 9,130 | $ 3,325 | $ 3,460 | $ - | $ 1,326 | $ 473 | $ (184) | $ 64,846 |
| 03/14/12 | $ 18,702 | $ 20,025 | $ 10,073 | | $ 625 | $ 11,954 | $ 767 | $ 3,710 | $ (1,310) | $ 2,343 | $ 5,935 | $ (1,503) | $ 71,322 |
| 03/15/12 | $ 23,439 | $ 15,906 | $ 11,459 | | $ 663 | $ 8,031 | $ 3,162 | $ 3,245 | $ - | $ 666 | $ 9,594 | $ (1,404) | $ 74,762 |
| 03/16/12 | $ 67,849 | $ 67,130 | $ 23,334 | | $ 2,701 | $ 16,469 | $ 2,242 | $ 13,065 | $ 415 | $ 8,910 | $ 59,501 | $ - | $ 261,616 |
| 03/17/12 | $ 64,849 | $ 88,018 | $ 35,039 | | $ 3,293 | $ 27,737 | $ 11,526 | $ 10,650 | $ 3,166 | $ 8,782 | $ 96,812 | $ - | $ 349,872 |
| 03/18/12 | $ 29,064 | $ 44,809 | $ 26,105 | | $ 752 | $ 10,076 | $ 5,246 | $ 6,605 | $ (387) | $ 4,552 | $ (7,781) | $ - | $ 119,042 |
| 03/19/12 | $ 31,842 | $ 26,132 | $ 15,157 | | $ 854 | $ 9,295 | $ 4,635 | $ 6,845 | $ (94) | $ 4,809 | $ 21,555 | $ - | $ 121,029 |
| 03/20/12 | $ 23,056 | $ 27,132 | $ 20,705 | | $ 3,039 | $ 6,644 | $ 5,873 | $ 6,140 | $ - | $ 233 | $ (41,542) | $ (715) | $ 50,565 |
| 03/21/12 | $ 15,919 | $ 17,580 | $ 8,330 | | $ 2,373 | $ 6,168 | $ 1,400 | $ 3,295 | $ 580 | $ 3,718 | $ 1,064 | $ (250) | $ 60,178 |
| 03/22/12 | $ 39,248 | $ (2,955) | $ 13,115 | | $ 2,679 | $ 6,189 | $ 1,811 | $ 6,255 | $ 100 | $ 3,742 | $ 21,274 | $ (6,335) | $ 85,121 |
| 03/23/12 | $ 89,719 | $ 81,013 | $ 25,720 | | $ 1,768 | $ 12,022 | $ 2,400 | $ 12,195 | $ - | $ 6,279 | $ 81,154 | $ - | $ 312,271 |
| 03/24/12 | $ 90,368 | $ 111,085 | $ 57,107 | | $ 2,118 | $ 29,981 | $ 8,536 | $ 12,915 | $ 4,041 | $ 9,912 | $ 80,850 | $ - | $ 406,912 |
| 03/25/12 | $ 51,765 | $ 69,656 | $ 31,795 | | $ 574 | $ 9,441 | $ 2,795 | $ 8,970 | $ (463) | $ 5,661 | $ 4,826 | $ - | $ 185,020 |
| 03/26/12 | $ 49,411 | $ 55,380 | $ 20,802 | | $ 2,566 | $ 13,376 | $ 5,252 | $ 8,685 | $ 57 | $ 11,274 | $ 11,537 | $ (1,120) | $ 177,219 |
| 03/27/12 | $ 30,334 | $ 76,736 | $ 20,744 | | $ 1,818 | $ 10,346 | $ 4,336 | $ 6,485 | $ 60 | $ 5,161 | $ 9,766 | $ (866) | $ 164,921 |
| 03/28/12 | $ 45,313 | $ 77,574 | $ 19,864 | | $ 1,077 | $ 6,046 | $ 4,889 | $ 6,810 | $ - | $ 5,537 | $ 1,473 | $ (24,211) | $ 144,371 |
| 03/29/12 | $ 129,292 | $ 123,176 | $ 28,751 | | $ 3,906 | $ 12,091 | $ 3,507 | $ 16,655 | $ 5,109 | $ 10,009 | $ 16,872 | $ - | $ 349,368 |
| 03/30/12 | $ 135,362 | $ 174,986 | $ 45,515 | | $ 8,369 | $ 22,514 | $ 7,742 | $ 19,220 | $ 60 | $ 9,600 | $ 27,892 | $ (6,423) | $ 444,838 |
| 03/31/12 | $ 137,378 | $ 220,842 | $ 48,387 | | $ 13,532 | $ 25,033 | $ 11,271 | $ 19,045 | $ 736 | $ 13,711 | $ 22,659 | $ - | $ 512,594 |
| Totals Mar. 2012 | $ 1,501,117 | $ 1,792,568 | $ 712,017 | $ - | $ 64,114 | $ 394,701 | $ 132,711 | $ 236,322 | $ 24,134 | $ 184,018 | $ 730,405 | $ (46,981) | $ 5,725,126 |
| | | To Sch 3&8 | | | | To Sch 3&8 | | | | To Sch 3&8 | | | |
| **June 2012** | | | | | | | | | | | | | |
| 06/01/12 | $ 128,264 | $ 121,091 | $ 26,242 | | $ 16,906 | $ 14,145 | $ 3,862 | $ 9,650 | $ 17,545 | $ 26,637 | $ 46,681 | $ (44,276) | $ 366,746 |
| 06/02/12 | $ 171,721 | $ 159,439 | $ 42,188 | | $ 32,499 | $ 21,378 | $ 8,651 | $ 11,685 | $ 860 | $ 10,863 | $ (17,912) | $ - | $ 441,372 |
| 06/03/12 | $ 169,489 | $ 162,961 | $ 35,685 | | $ 29,798 | $ 12,445 | $ 4,817 | $ 9,925 | $ 1,188 | $ 10,543 | $ (1,837) | $ - | $ 435,015 |
| 06/04/12 | $ 166,711 | $ 244,856 | $ 32,688 | | $ 23,868 | $ 7,243 | $ 5,395 | $ 9,628 | $ 3,196 | $ 7,213 | $ 60,162 | $ (50) | $ 560,908 |
| 06/05/12 | $ 144,302 | $ 156,833 | $ 21,739 | | $ 63,729 | $ 21,725 | $ 19,481 | $ 7,840 | $ 9,090 | $ 57,014 | $ 868 | $ (872) | $ 501,750 |
| 06/06/12 | $ 108,726 | $ 141,546 | $ 23,269 | | $ 22,771 | $ 8,985 | $ 3,544 | $ 7,305 | $ 7,022 | $ 9,627 | $ 58,355 | $ (90) | $ 391,059 |
| 06/07/12 | $ 154,071 | $ 122,438 | $ 34,330 | | $ 32,177 | $ 12,033 | $ 6,867 | $ 11,700 | $ 4,203 | $ 26,530 | $ 30,749 | $ (232) | $ 434,867 |
| 06/08/12 | $ 203,003 | $ 148,832 | $ 38,291 | | $ 52,799 | $ 19,814 | $ 9,509 | $ 15,410 | $ 2,965 | $ 13,820 | $ 33,242 | $ (2,539) | $ 535,145 |
| 06/09/12 | $ 201,089 | $ 227,300 | $ 58,444 | | $ 52,903 | $ 21,271 | $ 12,160 | $ 15,370 | $ 4,519 | $ 30,086 | $ 98,611 | $ - | $ 721,753 |
| 06/10/12 | $ 111,574 | $ 86,515 | $ 29,060 | | $ 37,815 | $ 12,517 | $ 8,014 | $ 9,840 | $ 150 | $ 9,259 | $ 21,883 | $ - | $ 326,626 |
| 06/11/12 | $ 112,291 | $ 83,967 | $ 30,762 | | $ 30,035 | $ 15,594 | $ 7,310 | $ 10,380 | $ 1,027 | $ 14,993 | $ 85,176 | $ (132) | $ 391,404 |
| 06/12/12 | $ 109,064 | $ 108,485 | $ 30,630 | | $ 36,309 | $ 17,465 | $ 5,467 | $ 9,975 | $ 3,946 | $ 52,686 | $ (30,857) | $ (1,049) | $ 342,122 |
| 06/13/12 | $ 131,662 | $ 112,215 | $ 45,502 | | $ 32,549 | $ 14,041 | $ 6,923 | $ 12,135 | $ 5,146 | $ 17,637 | $ 23,361 | $ - | $ 401,172 |
| 06/14/12 | $ 166,264 | $ 187,280 | $ 33,416 | | $ 22,808 | $ 22,171 | $ 9,067 | $ 13,991 | $ 425 | $ 12,661 | $ 29,351 | $ - | $ 497,434 |
| 06/15/12 | $ 180,617 | $ 131,641 | $ 81,987 | | $ 30,637 | $ 24,974 | $ 12,202 | $ 14,825 | $ 8,540 | $ 15,981 | $ 26,693 | $ - | $ 528,097 |
| 06/16/12 | $ 176,238 | $ 203,832 | $ 67,405 | | $ 27,007 | $ 15,335 | $ 17,526 | $ 14,945 | $ 5,205 | $ 13,720 | $ (29,550) | $ - | $ 511,663 |
| 06/17/12 | $ 77,831 | $ 94,000 | $ 39,135 | | $ 16,129 | $ 9,147 | $ 7,552 | $ 6,890 | $ 440 | $ 10,933 | $ 14,337 | $ - | $ 276,395 |
| 06/18/12 | $ 83,753 | $ 129,034 | $ 27,671 | | $ 20,198 | $ 13,125 | $ 4,054 | $ 8,205 | $ (9,392) | $ 25,417 | $ 50,815 | $ - | $ 352,880 |
| 06/19/12 | $ 112,995 | $ 144,353 | $ 38,138 | | $ 30,859 | $ 15,186 | $ 11,204 | $ 10,269 | $ 1,983 | $ 9,032 | $ 21,361 | $ (81) | $ 395,299 |
| 06/20/12 | $ 137,478 | $ 101,526 | $ 28,224 | | $ 27,824 | $ 14,202 | $ 7,034 | $ 12,034 | $ 2,320 | $ 10,996 | $ 13,725 | $ (259) | $ 355,105 |
| 06/21/12 | $ 155,180 | $ 136,870 | $ 34,619 | | $ 23,291 | $ 17,991 | $ 6,724 | $ 14,690 | $ 657 | $ 14,419 | $ 28,885 | $ - | $ 433,326 |
| 06/22/12 | $ 198,336 | $ 144,497 | $ 42,989 | | $ 27,892 | $ 31,442 | $ 11,883 | $ 16,555 | $ 176,048 | $ 18,089 | $ 33,534 | $ - | $ 701,263 |