| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenues | | | | | | | | | | | | |
| 06/23/12 | $ 184,308 | $ 150,255 | $ 49,204 | $ - | $ 18,182 | $ 26,345 | $ 15,106 | $ 13,665 | $ 4,689 | $ 22,069 | $ (5,446) | $ - | $ 478,378 |
| 06/24/12 | $ 145,191 | $ 114,641 | $ 39,896 | $ - | $ 18,890 | $ 17,398 | $ 14,954 | $ 11,200 | $ 494 | $ 9,112 | $ 15,851 | $ - | $ 387,627 |
| 06/25/12 | $ 165,622 | $ 129,580 | $ 32,822 | $ - | $ 24,095 | $ 19,216 | $ 9,799 | $ 12,860 | $ 364 | $ 22,257 | $ (11,349) | $ (134) | $ 405,133 |
| 06/26/12 | $ 158,292 | $ 126,102 | $ 35,469 | $ - | $ 24,945 | $ 11,420 | $ 12,657 | $ 11,885 | $ 2,690 | $ 14,461 | $ 55,876 | $ - | $ 453,795 |
| 06/27/12 | $ 175,539 | $ 118,710 | $ 31,167 | $ - | $ 17,453 | $ 19,356 | $ 10,343 | $ 11,870 | $ 1,365 | $ 19,578 | $ (2,840) | $ (337) | $ 402,203 |
| 06/28/12 | $ 119,602 | $ 141,691 | $ 28,779 | $ - | $ 18,575 | $ 15,587 | $ 12,141 | $ 9,780 | $ 89,991 | $ 13,196 | $ 62,166 | $ (12,439) | $ 499,069 |
| 06/29/12 | $ 166,010 | $ 72,751 | $ 43,014 | $ - | $ 14,490 | $ 18,221 | $ 14,055 | $ 11,255 | $ 27,916 | $ 14,514 | $ 192,477 | $ (143,641) | $ 431,064 |
| 06/30/12 | $ 195,584 | $ 239,078 | $ 35,193 | $ - | $ 411 | $ 18,688 | $ 9,703 | $ 13,370 | $ 1,660 | $ 13,155 | $ 113,219 | $ - | $ 640,063 |
| **Total June 2012** | **$ 4,510,808** | **$ 4,242,321** | **$ 1,137,956** | **$ -** | **$ 827,845** | **$ 508,460** | **$ 288,005** | **$ 349,132** | **$ 376,253** | **$ 546,496** | **$ 1,017,586** | **$ (206,129)** | **$ 13,598,732** |
| ***June 29 - July 8, 2012*** | | | | To Sch 19&20 | | | | | | | | | |
| 06/29/12 | $ 166,010 | $ 72,751 | $ 43,014 | $ - | $ 14,490 | $ 18,221 | $ 14,055 | $ 11,255 | $ 27,916 | $ 14,514 | $ 192,477 | $ (143,641) | $ 431,064 |
| 06/30/12 | $ 195,584 | $ 239,078 | $ 35,193 | $ - | $ 411 | $ 18,688 | $ 9,703 | $ 13,370 | $ 1,660 | $ 13,155 | $ 113,219 | $ - | $ 640,063 |
| 07/01/12 | $ 108,202 | $ 45,714 | $ 23,891 | $ - | $ - | $ 3,658 | $ 2,501 | $ 2,065 | $ 22,598 | $ 12,506 | $ 92,132 | $ - | $ 313,268 |
| 07/02/12 | $ 220,102 | $ 136,947 | $ 41,717 | $ 62,156 | $ (350) | $ 14,834 | $ 3,579 | $ 625 | $ 106 | $ 17,332 | $ 27,512 | $ (363) | $ 524,196 |
| 07/03/12 | $ 253,695 | $ 306,295 | $ 42,425 | $ 82,354 | $ - | $ 29,734 | $ 8,566 | $ 235 | $ (2,664) | $ 24,186 | $ (72,484) | $ (5,998) | $ 666,344 |
| 07/04/12 | $ 424,709 | $ 222,022 | $ 53,858 | $ 117,416 | $ 589 | $ 36,984 | $ 9,174 | $ 350 | $ (2,262) | $ 16,114 | $ 4,764 | $ - | $ 883,718 |
| 07/05/12 | $ 387,069 | $ 266,392 | $ 57,632 | $ 141,900 | $ - | $ 28,013 | $ 9,457 | $ 45 | $ (583) | $ 17,743 | $ 545,669 | $ (131) | $ 1,453,206 |
| 07/06/12 | $ 378,332 | $ 225,769 | $ 93,586 | $ 178,883 | $ 21,533 | $ 37,060 | $ 13,527 | $ 320 | $ 946 | $ 14,057 | $ 145,779 | $ - | $ 1,109,791 |
| 07/07/12 | $ 385,805 | $ 393,728 | $ 87,563 | $ 205,204 | $ 14,062 | $ 29,326 | $ 10,095 | $ 1,395 | $ - | $ 12,146 | $ (233,586) | $ - | $ 905,738 |
| 07/08/12 | $ 261,747 | $ 259,850 | $ 66,966 | $ 192,017 | $ 287 | $ 15,296 | $ 4,063 | $ 4,495 | $ 139 | $ 16,234 | $ 125,172 | $ - | $ 946,268 |
| **Totals** | **$ 2,781,255** | **$ 2,168,545** | **$ 545,845** | **$ 979,930** | **$ 51,023** | **$ 231,815** | **$ 84,721** | **$ 34,155** | **$ 47,858** | **$ 157,987** | **$ 940,654** | **$ (150,133)** | **$ 7,873,655** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***July 9 - 31, 2012*** | | | | | | | | | | | | | |
| 07/09/12 | $ 99,824 | $ 74,988 | $ 32,512 | $ - | $ 29,305 | $ 9,792 | $ 2,606 | $ 6,575 | $ 1,300 | $ 36,003 | $ 66,378 | $ (5,895) | $ 353,387 |
| 07/10/12 | $ 89,928 | $ 63,612 | $ 36,780 | $ - | $ 35,400 | $ 13,193 | $ 5,759 | $ 7,700 | $ 6,072 | $ 16,244 | $ 25,193 | $ (2,162) | $ 297,721 |
| 07/11/12 | $ 103,810 | $ 174,206 | $ 29,957 | $ - | $ 18,962 | $ 13,208 | $ 6,991 | $ 8,664 | $ 52,484 | $ 12,611 | $ 40,529 | $ (2,680) | $ 458,744 |
| 07/12/12 | $ 146,824 | $ 113,051 | $ 25,430 | $ - | $ 39,966 | $ 14,341 | $ 6,281 | $ 11,209 | $ 943 | $ 16,131 | $ 32,730 | $ (1,261) | $ 405,645 |
| 07/13/12 | $ 227,612 | $ 154,049 | $ 47,399 | $ - | $ 42,384 | $ 27,592 | $ 11,508 | $ 15,075 | $ 2,123 | $ 12,847 | $ 4,985 | $ (250) | $ 545,325 |
| 07/14/12 | $ 230,404 | $ 621,318 | $ 52,838 | $ - | $ 60,146 | $ 36,576 | $ 18,466 | $ 15,645 | $ 5,049 | $ 14,085 | $ 62,586 | $ - | $ 1,117,113 |
| 07/15/12 | $ 199,488 | $ 203,081 | $ 45,827 | $ - | $ 39,300 | $ 20,294 | $ 12,130 | $ 15,465 | $ (76) | $ 13,365 | $ 35,098 | $ - | $ 583,973 |
| 07/16/12 | $ 172,939 | $ 150,962 | $ 37,132 | $ - | $ 42,504 | $ 20,921 | $ 11,845 | $ 15,285 | $ (47) | $ 16,520 | $ 32,148 | $ - | $ 500,208 |
| 07/17/12 | $ 190,718 | $ 260,368 | $ 33,616 | $ - | $ 41,441 | $ 24,779 | $ 11,677 | $ 15,710 | $ 2,162 | $ 16,601 | $ (9,677) | $ - | $ 587,396 |
| 07/18/12 | $ 152,475 | $ 134,716 | $ 36,260 | $ - | $ 34,585 | $ 17,643 | $ 8,183 | $ 9,395 | $ - | $ 14,612 | $ (19,654) | $ - | $ 388,215 |
| 07/19/12 | $ 206,249 | $ 173,707 | $ 38,428 | $ - | $ 31,746 | $ 18,467 | $ 13,273 | $ 12,154 | $ 1,549 | $ 18,999 | $ 43,083 | $ (375) | $ 557,280 |
| 07/20/12 | $ 203,042 | $ 183,153 | $ 48,515 | $ - | $ 40,612 | $ 32,705 | $ 13,856 | $ 11,945 | $ 47,776 | $ 32,265 | $ 5,790 | $ (1,523) | $ 618,137 |
| 07/21/12 | $ 198,619 | $ 699,152 | $ 79,380 | $ - | $ 47,890 | $ 21,773 | $ 17,361 | $ 14,150 | $ 925 | $ 14,470 | $ 87,521 | $ - | $ 1,181,241 |
| 07/22/12 | $ 145,271 | $ 126,371 | $ 41,071 | $ - | $ 26,945 | $ 8,267 | $ 7,479 | $ 16,090 | $ 186 | $ 12,951 | $ 8,624 | $ - | $ 393,254 |
| 07/23/12 | $ 161,396 | $ 126,342 | $ 29,451 | $ - | $ 20,670 | $ 14,965 | $ 8,070 | $ 18,425 | $ 111,761 | $ 19,914 | $ 3,598 | $ (637) | $ 513,955 |
| 07/24/12 | $ 177,177 | $ 43,535 | $ 38,015 | $ - | $ 22,274 | $ 19,771 | $ 10,064 | $ 18,250 | $ 1,674 | $ 27,466 | $ 11,612 | $ (336) | $ 369,504 |
| 07/25/12 | $ 184,952 | $ 163,625 | $ 32,197 | $ - | $ 36,199 | $ 20,272 | $ 12,536 | $ 15,613 | $ (39,481) | $ 20,768 | $ 79,202 | $ (4,310) | $ 521,572 |
| 07/26/12 | $ 182,268 | $ 134,199 | $ 42,145 | $ - | $ 48,352 | $ 22,826 | $ 15,985 | $ 16,779 | $ 120,332 | $ 34,081 | $ 704 | $ (31,095) | $ 586,577 |
| 07/27/12 | $ 194,678 | $ 157,516 | $ 46,496 | $ - | $ 50,409 | $ 27,056 | $ 12,888 | $ 15,299 | $ 3,204 | $ 34,728 | $ 38,777 | $ (16,800) | $ 564,251 |
| 07/28/12 | $ 222,853 | $ 199,818 | $ 43,120 | $ - | $ 52,591 | $ 28,678 | $ 13,250 | $ 16,905 | $ 18,675 | $ 14,463 | $ 90,764 | $ - | $ 701,118 |
| 07/29/12 | $ 162,105 | $ 185,011 | $ 47,030 | $ - | $ 56,766 | $ 22,664 | $ 8,967 | $ 12,440 | $ (140) | $ 11,264 | $ 72,488 | $ - | $ 578,594 |

| Date | Revenues | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
| 07/30/12 | $ 162,230 | $ 146,930 | $ 40,623 | $ - | $ 38,203 | $ 19,242 | $ 9,946 | $ 12,875 | $ 4,325 | $ 38,789 | $ 33,242 | $ - | $ 506,404 |
| 07/31/12 | $ 196,541 | $ 81,597 | $ 35,536 | $ - | $ 39,752 | $ 20,471 | $ 7,319 | $ 11,755 | $ 25,121 | $ (1,082) | $ (43,986) | $ (25,267) | $ 347,758 |
| **Totals** | **$ 4,011,405** | **$ 4,371,308** | **$ 939,760** | **$ -** | **$ 896,401** | **$ 475,496** | **$ 246,440** | **$ 313,403** | **$ 365,920** | **$ 448,095** | **$ 701,735** | **$ (92,591)** | **$ 12,677,371** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***August 2012*** | | | | | | | | | | | | | |
| 08/01/12 | $ 141,605 | $ 151,727 | $ 29,604 | $ - | $ 28,425 | $ 15,333 | $ 10,641 | $ 7,100 | $ 51,981 | $ 34,601 | $ (26,487) | $ - | $ 444,529 |
| 08/02/12 | $ 196,628 | $ 195,568 | $ 33,562 | $ - | $ 41,623 | $ 31,213 | $ 10,126 | $ 11,760 | $ (8,243) | $ 15,585 | $ 42,414 | $ (2,511) | $ 567,726 |
| 08/03/12 | $ 229,584 | $ 200,613 | $ 54,067 | $ - | $ 63,149 | $ 32,000 | $ 18,823 | $ 16,975 | $ 1,159 | $ 13,643 | $ 20,073 | $ - | $ 650,085 |
| 08/04/12 | $ 228,462 | $ 241,629 | $ 71,387 | $ - | $ 37,135 | $ 28,722 | $ 18,822 | $ 16,435 | $ 2,550 | $ 17,158 | $ 89,068 | $ - | $ 751,367 |
| 08/05/12 | $ 200,560 | $ 188,789 | $ 51,247 | $ - | $ 35,014 | $ 21,728 | $ 10,616 | $ 10,215 | $ 330 | $ 18,283 | $ (7,485) | $ - | $ 529,296 |
| 08/06/12 | $ 123,644 | $ 217,537 | $ 46,051 | $ - | $ 50,826 | $ 25,157 | $ 12,245 | $ 10,450 | $ 2,355 | $ 32,310 | $ 42,021 | $ (2,540) | $ 560,055 |
| 08/07/12 | $ 162,222 | $ 192,522 | $ 34,208 | $ - | $ 62,408 | $ 21,446 | $ 12,769 | $ 13,860 | $ 61,201 | $ 15,327 | $ (77,186) | $ (67) | $ 498,711 |
| 08/08/12 | $ 157,624 | $ 187,544 | $ 53,587 | $ - | $ 37,827 | $ 29,905 | $ 10,246 | $ 15,965 | $ 6,784 | $ 8,711 | $ 50,205 | $ (60) | $ 558,338 |
| 08/09/12 | $ 182,591 | $ 161,526 | $ 66,947 | $ - | $ 45,595 | $ 26,838 | $ 14,587 | $ 18,140 | $ 858 | $ 11,522 | $ 7,887 | $ - | $ 536,490 |
| 08/10/12 | $ 211,572 | $ 166,447 | $ 66,908 | $ - | $ 47,125 | $ 28,609 | $ 11,083 | $ 17,290 | $ (4,087) | $ 15,093 | $ 27,280 | $ (2,418) | $ 584,902 |
| 08/11/12 | $ 217,606 | $ 169,573 | $ 51,308 | $ - | $ 48,835 | $ 26,544 | $ 14,644 | $ 17,570 | $ 7,666 | $ 13,847 | $ (4,177) | $ - | $ 563,416 |
| 08/12/12 | $ 122,439 | $ 112,309 | $ 42,917 | $ - | $ 33,373 | $ 17,446 | $ 9,134 | $ 11,020 | $ 447 | $ 12,338 | $ 74,499 | $ - | $ 435,921 |
| 08/13/12 | $ 121,539 | $ 95,801 | $ 41,513 | $ - | $ 31,831 | $ 16,722 | $ 8,792 | $ 10,265 | $ 1,411 | $ 11,322 | $ 47,188 | $ (113) | $ 386,270 |
| 08/14/12 | $ 111,156 | $ 86,198 | $ 32,266 | $ - | $ 21,703 | $ 16,042 | $ 9,518 | $ 10,145 | $ 2,158 | $ 37,355 | $ (9,780) | $ (5,667) | $ 311,094 |
| 08/15/12 | $ 55,930 | $ 103,983 | $ 40,684 | $ - | $ 48,412 | $ 16,876 | $ 10,576 | $ 12,105 | $ 1,053 | $ 22,564 | $ 218,654 | $ (12,690) | $ 518,148 |
| 08/16/12 | $ 177,672 | $ 118,462 | $ 44,794 | $ - | $ 41,343 | $ 27,210 | $ 12,623 | $ 14,650 | $ (2,885) | $ 23,931 | $ 37,904 | $ (358) | $ 495,346 |
| 08/17/12 | $ 214,749 | $ 147,262 | $ 54,325 | $ - | $ 51,141 | $ 39,419 | $ 13,887 | $ 16,875 | $ 46,010 | $ 17,666 | $ 48,474 | $ - | $ 649,808 |
| 08/18/12 | $ 225,241 | $ 271,724 | $ 72,411 | $ - | $ 63,161 | $ 37,084 | $ 18,749 | $ 17,610 | $ 1,408 | $ 12,254 | $ 94,279 | $ - | $ 813,921 |
| 08/19/12 | $ 130,077 | $ 97,482 | $ 49,940 | $ - | $ 41,975 | $ 27,318 | $ 7,246 | $ 13,745 | $ 948 | $ 13,364 | $ 35,910 | $ - | $ 418,007 |
| 08/20/12 | $ 130,154 | $ 105,197 | $ 36,699 | $ - | $ 49,344 | $ 22,333 | $ 5,311 | $ 13,940 | $ 92 | $ 17,223 | $ 52,382 | $ (888) | $ 431,787 |
| 08/21/12 | $ 105,760 | $ 80,396 | $ 34,173 | $ - | $ 29,770 | $ 14,444 | $ 7,972 | $ 10,335 | $ 1,328 | $ 8,855 | $ 25,480 | $ (171) | $ 318,343 |
| 08/22/12 | $ 98,010 | $ 65,650 | $ 25,399 | $ - | $ 32,666 | $ 13,449 | $ 9,089 | $ 10,107 | $ (16) | $ 11,050 | $ (29,507) | $ (15,538) | $ 220,360 |
| 08/23/12 | $ 169,472 | $ 97,748 | $ 33,616 | $ - | $ 43,786 | $ 12,559 | $ 8,219 | $ 16,285 | $ 1,417 | $ 22,458 | $ 23,645 | $ (80) | $ 429,125 |
| 08/24/12 | $ 211,837 | $ 160,927 | $ 52,204 | $ - | $ 26,867 | $ 27,534 | $ 7,944 | $ 18,880 | $ (3,364) | $ 6,486 | $ (26,222) | $ - | $ 483,092 |
| 08/25/12 | $ 195,721 | $ 278,904 | $ 82,539 | $ - | $ 46,776 | $ 27,279 | $ 11,514 | $ 17,489 | $ 5,182 | $ 14,761 | $ (59,700) | $ - | $ 620,464 |
| 08/26/12 | $ 95,549 | $ 70,989 | $ 40,861 | $ - | $ 36,836 | $ 18,598 | $ 8,750 | $ 10,344 | $ 1,032 | $ 8,202 | $ 109,505 | $ - | $ 400,667 |
| 08/27/12 | $ 79,709 | $ 99,181 | $ 38,698 | $ - | $ 44,330 | $ 14,164 | $ 4,318 | $ 9,175 | $ 109,340 | $ 14,491 | $ 73,623 | $ (600) | $ 486,428 |
| 08/28/12 | $ 82,820 | $ 57,543 | $ 31,833 | $ - | $ 24,723 | $ 12,853 | $ 4,419 | $ 9,590 | $ 142,266 | $ 7,198 | $ 53,241 | $ (54,544) | $ 371,943 |
| 08/29/12 | $ 150,439 | $ 187,320 | $ 43,444 | $ - | $ 20,975 | $ 11,983 | $ 3,457 | $ 17,885 | $ 730 | $ 16,255 | $ 78,007 | $ (200) | $ 530,295 |
| 08/30/12 | $ 188,051 | $ 185,418 | $ 58,156 | $ - | $ 32,722 | $ 18,982 | $ 8,117 | $ 18,170 | $ 25,084 | $ 16,200 | $ 3,998 | $ - | $ 554,897 |
| 08/31/12 | $ 205,236 | $ 119,899 | $ 65,983 | $ - | $ 29,281 | $ 19,065 | $ 8,805 | $ 13,075 | $ 4,412 | $ (10,279) | $ 12,955 | $ (41,587) | $ 426,845 |
| **Total Aug. 2012** | **$ 4,923,656** | **$ 4,615,867** | **$ 1,481,330** | **$ -** | **$ 1,248,976** | **$ 698,856** | **$ 323,044** | **$ 427,450** | **$ 460,607** | **$ 479,776** | **$ 1,028,148** | **$ (140,031)** | **$ 15,547,677** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***September 2012*** | | | | | | | | | | | | | |
| 09/01/12 | $ 261,235 | $ 145,292 | $ 70,431 | $ - | $ 38,327 | $ 32,858 | $ 16,113 | $ 18,760 | $ 48,240 | $ 17,243 | $ 60,805 | $ - | $ 709,304 |
| 09/02/12 | $ 206,031 | $ 160,665 | $ 61,865 | $ - | $ 43,800 | $ 28,718 | $ 18,266 | $ 16,980 | $ 5,126 | $ 15,804 | $ 94,364 | $ - | $ 651,618 |
| 09/03/12 | $ 54,861 | $ 54,426 | $ 51,737 | $ - | $ 20,272 | $ 16,098 | $ 6,254 | $ 4,975 | $ 120 | $ 16,809 | $ (3,783) | $ - | $ 221,769 |
| 09/04/12 | $ 87,124 | $ 85,724 | $ 18,496 | $ - | $ 12,100 | $ 12,592 | $ 1,268 | $ 5,970 | $ 201 | $ 13,857 | $ 15,189 | $ - | $ 252,521 |
| 09/05/12 | $ 113,489 | $ 142,352 | $ 24,702 | $ - | $ 20,903 | $ 9,760 | $ 4,927 | $ 7,215 | $ (6,145) | $ 14,609 | $ 27,425 | $ (14,411) | $ 344,824 |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/12 | $ 134,569 | $ 193,416 | $ 37,861 | $ - | $ 28,694 | $ 10,192 | $ 3,657 | $ 8,680 | $ 7,486 | $ 14,922 | $ 11,587 | $ (1,482) | $ 449,583 |
| 09/07/12 | $ 165,995 | $ 190,360 | $ 47,771 | $ - | $ 64,675 | $ 28,215 | $ 14,361 | $ 11,810 | $ 64,634 | $ 12,991 | $ 75,539 | $ (483) | $ 675,868 |
| 09/08/12 | $ 173,841 | $ 138,067 | $ 52,666 | $ - | $ 37,884 | $ 23,036 | $ 8,001 | $ 12,385 | $ 37,052 | $ 9,959 | $ 60,916 | $ - | $ 553,808 |
| 09/09/12 | $ 82,856 | $ 126,089 | $ 45,255 | $ - | $ 21,193 | $ 13,747 | $ 8,397 | $ 8,405 | $ 40 | $ 10,794 | $ 27,341 | $ - | $ 344,116 |
| 09/10/12 | $ 84,596 | $ 94,403 | $ 34,116 | $ - | $ 21,587 | $ 14,190 | $ 3,273 | $ 8,325 | $ 30,593 | $ 39,552 | $ 27,509 | $ (14,971) | $ 343,172 |
| 09/11/12 | $ 166,074 | $ 106,483 | $ 35,319 | $ - | $ 24,411 | $ 9,920 | $ 2,611 | $ 10,980 | $ (6,152) | $ 13,661 | $ 3,254 | $ (67) | $ 366,493 |
| 09/12/12 | $ 189,288 | $ 126,519 | $ 32,575 | $ - | $ 56,885 | $ 12,988 | $ 2,872 | $ 9,205 | $ 3,996 | $ 18,384 | $ 10,521 | $ - | $ 463,233 |
| 09/13/12 | $ 189,499 | $ 246,193 | $ 37,361 | $ - | $ 36,860 | $ 20,779 | $ 4,265 | $ 9,395 | $ 7,520 | $ 9,941 | $ 11,827 | $ (170) | $ 573,469 |
| 09/14/12 | $ 201,771 | $ 196,282 | $ 41,306 | $ - | $ 49,752 | $ 14,583 | $ 6,574 | $ 13,095 | $ (2,712) | $ 17,356 | $ 17,478 | $ - | $ 555,486 |
| 09/15/12 | $ 202,771 | $ 205,811 | $ 58,083 | $ - | $ 69,629 | $ 25,790 | $ 11,129 | $ 13,485 | $ 2,555 | $ 14,705 | $ 38,083 | $ (254) | $ 641,787 |
| 09/16/12 | $ 69,784 | $ 60,806 | $ 34,965 | $ - | $ 104,111 | $ 15,924 | $ 4,649 | $ 6,929 | $ 629 | $ 6,521 | $ 3,812 | $ - | $ 308,129 |
| 09/17/12 | $ 76,960 | $ 149,239 | $ 32,124 | $ - | $ 30,742 | $ 14,410 | $ 3,833 | $ 8,444 | $ 336 | $ 19,263 | $ 6,879 | $ (16,541) | $ 325,688 |
| 09/18/12 | $ 119,881 | $ 41,108 | $ 22,477 | $ - | $ 8,614 | $ 15,824 | $ 1,381 | $ 9,079 | $ 1,766 | $ 48,650 | $ 18,140 | $ - | $ 286,921 |
| 09/19/12 | $ 156,551 | $ 176,023 | $ 25,064 | $ - | $ 63,866 | $ 9,790 | $ 7,977 | $ 9,930 | $ 279 | $ 28,291 | $ 28,705 | $ (1,489) | $ 504,987 |
| 09/20/12 | $ 140,526 | $ 160,906 | $ 32,301 | $ - | $ 29,897 | $ 10,838 | $ 1,663 | $ 8,790 | $ 363 | $ (2,055) | $ 26,325 | $ (400) | $ 409,154 |
| 09/21/12 | $ 166,091 | $ 216,589 | $ 54,447 | $ - | $ 29,792 | $ 22,713 | $ 7,801 | $ 9,455 | $ 115,282 | $ 9,493 | $ 188,136 | $ - | $ 819,798 |
| 09/22/12 | $ 151,953 | $ 136,593 | $ 64,092 | $ - | $ 29,390 | $ 28,108 | $ 13,191 | $ 11,250 | $ 4,175 | $ 11,585 | $ 41,183 | $ 6,165 | $ 497,685 |
| 09/23/12 | $ 103,400 | $ 87,890 | $ 54,747 | $ - | $ 31,469 | $ 17,927 | $ 6,832 | $ 8,125 | $ 330 | $ 10,501 | $ 58,404 | $ - | $ 379,625 |
| 09/24/12 | $ 120,840 | $ 81,754 | $ 39,000 | $ - | $ 39,022 | $ 15,151 | $ 5,306 | $ 11,425 | $ 4,052 | $ 17,064 | $ 33,160 | $ - | $ 366,773 |
| 09/25/12 | $ 156,609 | $ 147,572 | $ 44,691 | $ - | $ 38,951 | $ 18,525 | $ 3,596 | $ 12,940 | $ (82) | $ 8,942 | $ 9,948 | $ - | $ 441,692 |
| 09/26/12 | $ 195,543 | $ 133,400 | $ 59,117 | $ - | $ 51,768 | $ 16,026 | $ 7,231 | $ 15,725 | $ 221 | $ 18,810 | $ 19,851 | $ 48,856 | $ 566,547 |
| 09/27/12 | $ 182,637 | $ 177,106 | $ 52,004 | $ - | $ 41,815 | $ 22,949 | $ 9,811 | $ 15,151 | $ 35,425 | $ 14,369 | $ 52,497 | $ (27) | $ 603,737 |
| 09/28/12 | $ 197,571 | $ 182,807 | $ 53,487 | $ - | $ 38,930 | $ 23,733 | $ 10,738 | $ 8,363 | $ 269,340 | $ 29,863 | $ 450,064 | $ (49,671) | $ 1,215,225 |
| 09/29/12 | $ 200,823 | $ 225,529 | $ 83,682 | $ - | $ 53,089 | $ 34,765 | $ 18,589 | $ 6,408 | $ 7,100 | $ 22,219 | $ 68,183 | $ - | $ 720,386 |
| 09/30/12 | $ 174,562 | $ 62,629 | $ 39,999 | $ - | $ 45,770 | $ 18,112 | $ 6,410 | $ 2,915 | $ 4,265 | $ 15,841 | $ 151,667 | $ - | $ 522,170 |
| **Total Sep. 2012** | **$ 4,527,729** | **$ 4,252,030** | **$ 1,341,741** | **$ -** | **$ 1,184,199** | **$ 558,259** | **$ 220,977** | **$ 304,593** | **$ 636,034** | **$ 499,943** | **$ 1,635,010** | **$ (44,945)** | **$ 15,115,569** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***October 2012*** | | | | | | | | | | | | | |
| 10/01/12 | $ 180,933 | $ 278,102 | $ 41,565 | $ - | $ 24,132 | $ 16,156 | $ 4,383 | $ 4,000 | $ 56,083 | $ 16,659 | $ 127,107 | $ 357 | $ 749,478 |
| 10/02/12 | $ 103,671 | $ 78,201 | $ 32,317 | $ - | $ 30,817 | $ 10,560 | $ 3,395 | $ 8,810 | $ (3,099) | $ 14,352 | $ 200,934 | $ (3,700) | $ 476,258 |
| 10/03/12 | $ 124,627 | $ 54,329 | $ 44,889 | $ - | $ 35,220 | $ 12,356 | $ 6,256 | $ 12,175 | $ (1,742) | $ 22,840 | $ 307,578 | $ - | $ 618,529 |
| 10/04/12 | $ 250,616 | $ 204,208 | $ 56,985 | $ - | $ 46,447 | $ 15,240 | $ 13,105 | $ 18,050 | $ 2,358 | $ 15,805 | $ (2,168) | $ (210) | $ 620,437 |
| 10/05/12 | $ 257,351 | $ 252,775 | $ 52,685 | $ - | $ 59,883 | $ 27,127 | $ 14,446 | $ 17,765 | $ (7,781) | $ 12,721 | $ 30,530 | $ - | $ 717,500 |
| 10/06/12 | $ 280,252 | $ 247,713 | $ 92,569 | $ - | $ 45,723 | $ 28,740 | $ 19,221 | $ 18,080 | $ 4,002 | $ 13,011 | $ 28,206 | $ - | $ 777,516 |
| 10/07/12 | $ 125,609 | $ 109,933 | $ 46,485 | $ - | $ 12,785 | $ 16,589 | $ 6,697 | $ 11,510 | $ 423 | $ 15,968 | $ 2,744 | $ - | $ 348,742 |
| 10/08/12 | $ 128,922 | $ 101,968 | $ 36,464 | $ - | $ 27,927 | $ 15,423 | $ 6,993 | $ 11,730 | $ (5,149) | $ 19,057 | $ 50,019 | $ (203) | $ 393,150 |
| 10/09/12 | $ 121,522 | $ 76,239 | $ 31,632 | $ - | $ 37,055 | $ 14,951 | $ 6,397 | $ 11,840 | $ 2,281 | $ 14,730 | $ 20,924 | $ - | $ 337,572 |
| 10/10/12 | $ 113,853 | $ 91,435 | $ 39,550 | $ - | $ 43,457 | $ 12,313 | $ 5,944 | $ 12,145 | $ (385) | $ 43,316 | $ 24,180 | $ - | $ 385,807 |
| 10/11/12 | $ 166,033 | $ 127,515 | $ 42,814 | $ - | $ 38,326 | $ 18,925 | $ 9,897 | $ 15,615 | $ 442 | $ 20,059 | $ 118,789 | $ - | $ 558,415 |
| 10/12/12 | $ 208,492 | $ 165,133 | $ 69,340 | $ - | $ 48,778 | $ 24,395 | $ 9,307 | $ 18,050 | $ (7,478) | $ 19,178 | $ 128,469 | $ (73) | $ 683,591 |
| 10/13/12 | $ 221,527 | $ 155,760 | $ 88,171 | $ - | $ 36,961 | $ 24,451 | $ 16,821 | $ 18,300 | $ 2,128 | $ 18,971 | $ 72,626 | $ - | $ 655,716 |
| 10/14/12 | $ 141,312 | $ 104,150 | $ 63,314 | $ - | $ 23,012 | $ 17,371 | $ 7,801 | $ 12,185 | $ 509 | $ 11,298 | $ 60,848 | $ - | $ 441,800 |
| 10/15/12 | $ 160,743 | $ 98,151 | $ 41,845 | $ - | $ 15,923 | $ 17,261 | $ 5,683 | $ 13,038 | $ (8,210) | $ 17,014 | $ 155,799 | $ (2,213) | $ 515,034 |
| 10/16/12 | $ 152,305 | $ 96,965 | $ 47,875 | $ - | $ 31,375 | $ 14,014 | $ 6,202 | $ 12,623 | $ (1,787) | $ 15,464 | $ 65,257 | $ - | $ 440,293 |
| 10/17/12 | $ 145,016 | $ 102,708 | $ 42,178 | $ - | $ 25,989 | $ 8,978 | $ 3,547 | $ 13,360 | $ 109,349 | $ 14,660 | $ (118,845) | $ - | $ 346,940 |
| 10/18/12 | $ 155,064 | $ 126,712 | $ 41,225 | $ - | $ 18,117 | $ 11,750 | $ 3,808 | $ 14,560 | $ 1,327 | $ (6,932) | $ (21,589) | $ (2,107) | $ 341,936 |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenues | | | | | | | | | | | | |
| 10/19/12 | $ 160,461 | $ 110,156 | $ 49,273 | $ - | $ 25,210 | $ 21,843 | $ 6,797 | $ 14,790 | $ (15,513) | $ 14,601 | $ 133,906 | $ (315) | $ 521,210 |
| 10/20/12 | $ 184,983 | $ 144,776 | $ 62,226 | $ - | $ 33,744 | $ 21,250 | $ 12,618 | $ 16,975 | $ 4,536 | $ 13,864 | $ 25,383 | $ - | $ 520,357 |
| 10/21/12 | $ 102,058 | $ 151,946 | $ 43,463 | $ - | $ 18,973 | $ 19,207 | $ 9,642 | $ 12,810 | $ 235 | $ 12,878 | $ (21,296) | $ - | $ 349,916 |
| 10/22/12 | $ 134,404 | $ 117,277 | $ 40,225 | $ - | $ 29,541 | $ 22,498 | $ 8,440 | $ 13,935 | $ 7,597 | $ 94,098 | $ 21,708 | $ - | $ 489,722 |
| 10/23/12 | $ 126,518 | $ 134,120 | $ 39,319 | $ - | $ 23,485 | $ 20,323 | $ 17,796 | $ 12,358 | $ 198,056 | $ 12,779 | $ 13,649 | $ - | $ 598,404 |
| 10/24/12 | $ 96,159 | $ 70,849 | $ 123,529 | $ - | $ 8,121 | $ 7,538 | $ 3,528 | $ 10,725 | $ 387 | $ 10,417 | $ 3,671 | $ (337) | $ 334,586 |
| 10/25/12 | $ 123,750 | $ 89,949 | $ 57,387 | $ - | $ 17,779 | $ 9,199 | $ 3,954 | $ 10,515 | $ (4,569) | $ 18,105 | $ (1,728) | $ (3,608) | $ 320,732 |
| 10/26/12 | $ 151,780 | $ 108,571 | $ 78,038 | $ - | $ 28,204 | $ 19,852 | $ 8,880 | $ 11,369 | $ (376) | $ 9,899 | $ 60,321 | $ (12,842) | $ 463,696 |
| 10/27/12 | $ 155,675 | $ 139,769 | $ 59,100 | $ - | $ 19,424 | $ 25,263 | $ 11,418 | $ 12,712 | $ 6,569 | $ 13,101 | $ 6,246 | $ - | $ 449,278 |
| 10/28/12 | $ 51,516 | $ 54,762 | $ 31,558 | $ - | $ 6,442 | $ 13,961 | $ 4,491 | $ 7,265 | $ 19,517 | $ 6,962 | $ 28,830 | $ - | $ 225,304 |
| 10/29/12 | $ 52,356 | $ 41,087 | $ 24,931 | $ - | $ 988 | $ 10,814 | $ 1,774 | $ 5,465 | $ (5,682) | $ 3,304 | $ 5,121 | $ (766) | $ 139,391 |
| 10/30/12 | $ 42,476 | $ 64,830 | $ 23,555 | $ - | $ 218 | $ 9,183 | $ 2,086 | $ 5,610 | $ (815) | $ 10,849 | $ 23,460 | $ (4,680) | $ 176,772 |
| 10/31/12 | $ 13,299 | $ (12,445) | $ 12,743 | $ - | $ (12,622) | $ 2,244 | $ 330 | $ 1,478 | $ 19,745 | $ (11,315) | $ (46,874) | $ (20,212) | $ (53,629) |
| **Total Oct. 2012** | **$ 4,433,283** | **$ 3,687,644** | **$ 1,557,247** | **$ -** | **$ 801,436** | **$ 509,776** | **$ 241,659** | **$ 379,841** | **$ 372,956** | **$ 507,715** | **$ 1,503,804** | **$ (50,909)** | **$ 13,944,453** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***November 2012*** | | | | | | | | | | | | | |
| 11/01/12 | $ 37,343 | $ 20,358 | $ 15,558 | $ - | $ 205 | $ 4,050 | $ 1,875 | $ 5,428 | $ (4,049) | $ (6,314) | $ 990 | $ (4,386) | $ 71,057 |
| 11/02/12 | $ 96,791 | $ 87,898 | $ 25,956 | $ - | $ 8,725 | $ 17,774 | $ 3,048 | $ 11,293 | $ 680 | $ 3,508 | $ 49,133 | $ (270) | $ 304,536 |
| 11/03/12 | $ 112,146 | $ 130,973 | $ 53,957 | $ - | $ 4,285 | $ 22,468 | $ 18,247 | $ 13,060 | $ - | $ 11,388 | $ 78,040 | $ - | $ 444,564 |
| 11/04/12 | $ 18,074 | $ 72,218 | $ 29,090 | $ - | $ 3,265 | $ 12,673 | $ 4,114 | $ 3,305 | $ 150 | $ 3,194 | $ (2,509) | $ - | $ 143,573 |
| 11/05/12 | $ 16,383 | $ 23,174 | $ 12,182 | $ - | $ 4,904 | $ 6,626 | $ 2,480 | $ 2,640 | $ 4,631 | $ (1,962) | $ 2,262 | $ - | $ 73,319 |
| 11/06/12 | $ 18,308 | $ 23,548 | $ 12,013 | $ - | $ 888 | $ 4,985 | $ 839 | $ 2,965 | $ 515 | $ 6,034 | $ 11,101 | $ (60,750) | $ 20,445 |
| 11/07/12 | $ 22,708 | $ 3,925 | $ 21,094 | $ - | $ 324 | $ 1,997 | $ 689 | $ 4,505 | $ 3,315 | $ 13,787 | $ (18,681) | $ (1,046) | $ 52,617 |
| 11/08/12 | $ 39,832 | $ 34,731 | $ 21,067 | $ - | $ 2,312 | $ 5,433 | $ 1,444 | $ 6,300 | $ (651) | $ 4,707 | $ 25,491 | $ (7,449) | $ 133,217 |
| 11/09/12 | $ 72,851 | $ 61,213 | $ 35,227 | $ - | $ 5,224 | $ 15,272 | $ 5,388 | $ 9,220 | $ 335 | $ 6,204 | $ 56,812 | $ (300) | $ 267,445 |
| 11/10/12 | $ 86,058 | $ 83,076 | $ 40,324 | $ - | $ 15,069 | $ 21,903 | $ 8,325 | $ 10,360 | $ 1,143 | $ 8,460 | $ 24,487 | $ - | $ 299,204 |
| 11/11/12 | $ 56,573 | $ 51,795 | $ 31,186 | $ - | $ 9,093 | $ 14,431 | $ 6,097 | $ 4,470 | $ - | $ 4,840 | $ (45,501) | $ - | $ 132,983 |
| 11/12/12 | $ 119,823 | $ 118,145 | $ 28,772 | $ - | $ 7,430 | $ 5,513 | $ 7,028 | $ 1,529 | $ (865) | $ 9,185 | $ 25,795 | $ - | $ 322,354 |
| 11/13/12 | $ 106,496 | $ 230,806 | $ 18,769 | $ - | $ 1,845 | $ 2,213 | $ 3,237 | $ 495 | $ 3,151 | $ 4,959 | $ 25,413 | $ (1,926) | $ 395,457 |
| 11/14/12 | $ 107,662 | $ 131,106 | $ 17,072 | $ - | $ 353 | $ 1,286 | $ 1,659 | $ 4,390 | $ (379) | $ 25,461 | $ 20,252 | $ (1,906) | $ 306,956 |
| 11/15/12 | $ 46,631 | $ 67,186 | $ 39,784 | $ - | $ 665 | $ 3,334 | $ 1,790 | $ 6,250 | $ 1,129 | $ 5,993 | $ 14,725 | $ (4,441) | $ 183,046 |
| 11/16/12 | $ 55,168 | $ 64,425 | $ 31,031 | $ - | $ 1,918 | $ 9,214 | $ 2,214 | $ 7,350 | $ 1,171 | $ 18,026 | $ 50,331 | $ - | $ 240,847 |
| 11/17/12 | $ 70,716 | $ 72,096 | $ 52,290 | $ - | $ 5,557 | $ 20,274 | $ 7,480 | $ 9,105 | $ 300 | $ 8,010 | $ 90,265 | $ - | $ 336,094 |
| 11/18/12 | $ 30,608 | $ 30,862 | $ 23,529 | $ - | $ 2,587 | $ 14,306 | $ 4,518 | $ 5,250 | $ 390 | $ 3,495 | $ 29,821 | $ - | $ 145,365 |
| 11/19/12 | $ 11,223 | $ 37,357 | $ 22,777 | $ - | $ 1,498 | $ 7,867 | $ 3,564 | $ 4,340 | $ 77 | $ 5,431 | $ 35,886 | $ (2,178) | $ 127,844 |
| 11/20/12 | $ 38,386 | $ 31,121 | $ 26,691 | $ - | $ 500 | $ 4,629 | $ 1,541 | $ 5,480 | $ 975 | $ 5,329 | $ 5,826 | $ - | $ 120,479 |
| 11/21/12 | $ 247,350 | $ 88,418 | $ 42,581 | $ - | $ 4,160 | $ 15,377 | $ 8,294 | $ 16,730 | $ 110,208 | $ 10,923 | $ (94,496) | $ - | $ 449,545 |
| 11/22/12 | $ 279,460 | $ 162,002 | $ 38,882 | $ - | $ 12,366 | $ 28,612 | $ 23,951 | $ 20,090 | $ 95 | $ 8,654 | $ 144,002 | $ - | $ 718,115 |
| 11/23/12 | $ 270,629 | $ 156,968 | $ 177,873 | $ - | $ 14,205 | $ 30,528 | $ 25,771 | $ 19,740 | $ 3,891 | $ 15,136 | $ 134,025 | $ - | $ 848,765 |
| 11/24/12 | $ 152,899 | $ 115,359 | $ 103,812 | $ - | $ 757 | $ 23,233 | $ 21,126 | $ 11,515 | $ 1,394 | $ 14,858 | $ 112,369 | $ - | $ 557,322 |
| 11/25/12 | $ 9,479 | $ 27,508 | $ 29,553 | $ - | $ 1,071 | $ 6,477 | $ 3,980 | $ 2,800 | $ 1,030 | $ 4,202 | $ 16,322 | $ - | $ 102,421 |
| 11/26/12 | $ 19,244 | $ 18,882 | $ 19,015 | $ - | $ 608 | $ 2,337 | $ 1,336 | $ 4,305 | $ (7,961) | $ (5,067) | $ 23,064 | $ (1,864) | $ 73,899 |
| 11/27/12 | $ 25,490 | $ 45,910 | $ 22,036 | $ - | $ 15 | $ 2,232 | $ 1,014 | $ 5,445 | $ 19 | $ 2,132 | $ 11,575 | $ (54,266) | $ 61,602 |
| 11/28/12 | $ 21,896 | $ 30,304 | $ 27,585 | $ - | $ 188 | $ 4,403 | $ 805 | $ 5,310 | $ 295 | $ (69) | $ 11,824 | $ (1,300) | $ 101,241 |
| 11/29/12 | $ 17,873 | $ 21,743 | $ 22,357 | $ - | $ 367 | $ 6,003 | $ 2,688 | $ 3,840 | $ 22,939 | $ 3,788 | $ 19,353 | $ (320) | $ 120,630 |
| 11/30/12 | $ 75,987 | $ 41,596 | $ 34,601 | $ - | $ 856 | $ 10,062 | $ 5,656 | $ 3,545 | $ 322,949 | $ 6,056 | $ 8,623 | $ (16,053) | $ 493,878 |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenues | | | | | | | | | | | | |
| **Total Nov. 2012** | **$ 2,284,087** | **$ 2,084,703** | **$ 1,076,662** | **$ -** | **$ 111,237** | **$ 325,511** | **$ 180,198** | **$ 211,054** | **$ 466,875** | **$ 200,346** | **$ 866,600** | **$ (158,453)** | **$ 7,648,821** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***December 2012*** | | | | | | | | | | | | | |
| 12/01/12 | $ 93,162 | $ 89,230 | $ 55,439 | $ - | $ 2,506 | $ 21,257 | $ 12,259 | $ 13,110 | $ 785 | $ 8,209 | $ 71,326 | $ - | $ 367,284 |
| 12/02/12 | $ 43,603 | $ 48,481 | $ 45,942 | $ - | $ 2,053 | $ 14,242 | $ 5,022 | $ 8,610 | $ 13 | $ 5,558 | $ (180,092) | $ - | $ (6,567) |
| 12/03/12 | $ 32,380 | $ 38,244 | $ 29,116 | $ - | $ 973 | $ 8,069 | $ 3,260 | $ 8,820 | $ 616 | $ 10,952 | $ (86,572) | $ - | $ 45,858 |
| 12/04/12 | $ 31,507 | $ 40,479 | $ 28,079 | $ - | $ 1,739 | $ 4,968 | $ 3,002 | $ 5,515 | $ (12) | $ 6,713 | $ (84,349) | $ - | $ 37,641 |
| 12/05/12 | $ 33,987 | $ 19,578 | $ 20,859 | $ - | $ 372 | $ 4,963 | $ 1,326 | $ 4,710 | $ (15) | $ 1,695 | $ 109,127 | $ - | $ 196,602 |
| 12/06/12 | $ 56,977 | $ 51,552 | $ 45,943 | $ - | $ 555 | $ 3,878 | $ 2,759 | $ 8,995 | $ (7,897) | $ (881) | $ (51,305) | $ (11,406) | $ 99,169 |
| 12/07/12 | $ 85,621 | $ 77,666 | $ 54,320 | $ - | $ 625 | $ 10,585 | $ 5,187 | $ 12,918 | $ (22,124) | $ 8,972 | $ 188,276 | $ - | $ 422,045 |
| 12/08/12 | $ 92,895 | $ 146,686 | $ 101,740 | $ - | $ 2,010 | $ 24,491 | $ 13,484 | $ 13,220 | $ (34,088) | $ 8,451 | $ 39,739 | $ - | $ 408,629 |
| 12/09/12 | $ 47,501 | $ 54,881 | $ 78,820 | $ - | $ 974 | $ 10,101 | $ 3,820 | $ 8,045 | $ 150 | $ 3,084 | $ 16,729 | $ - | $ 224,104 |
| 12/10/12 | $ 40,845 | $ 44,857 | $ 37,150 | $ - | $ 181 | $ 11,311 | $ 409 | $ 9,250 | $ 170 | $ 7,482 | $ 7,841 | $ (600) | $ 158,896 |
| 12/11/12 | $ 41,676 | $ 41,933 | $ 42,573 | $ - | $ 122 | $ 11,398 | $ 2,710 | $ 8,120 | $ (24,136) | $ 5,303 | $ 12,745 | $ (250) | $ 142,195 |
| 12/12/12 | $ 39,978 | $ 51,037 | $ 43,910 | $ - | $ (85) | $ 6,283 | $ 1,820 | $ 9,255 | $ 105 | $ (22,741) | $ 26,217 | $ (2,590) | $ 153,189 |
| 12/13/12 | $ 47,015 | $ 49,437 | $ 46,037 | $ - | $ (110) | $ 6,954 | $ 2,669 | $ 8,225 | $ 2,670 | $ 5,763 | $ 38,135 | $ (823) | $ 205,971 |
| 12/14/12 | $ 71,630 | $ 74,989 | $ 80,171 | $ - | $ 1,043 | $ 7,781 | $ 3,637 | $ 7,655 | $ (202) | $ 5,272 | $ 122,053 | $ - | $ 374,028 |
| 12/15/12 | $ 81,652 | $ 133,754 | $ 85,817 | $ - | $ 975 | $ 19,905 | $ 11,806 | $ 10,753 | $ 75 | $ 9,198 | $ (8,901) | $ - | $ 345,034 |
| 12/16/12 | $ 41,257 | $ 50,218 | $ 67,476 | $ - | $ 474 | $ 13,042 | $ 4,917 | $ 9,003 | $ 93 | $ 4,155 | $ 35,265 | $ - | $ 225,899 |
| 12/17/12 | $ 39,876 | $ 35,430 | $ 53,641 | $ - | $ 226 | $ 16,476 | $ 3,180 | $ 9,185 | $ 458 | $ 7,115 | $ 12,397 | $ - | $ 177,985 |
| 12/18/12 | $ 34,602 | $ 35,123 | $ 53,706 | $ - | $ 421 | $ 8,133 | $ 2,951 | $ 7,470 | $ 242 | $ 2,932 | $ 36,425 | $ (1,166) | $ 180,841 |
| 12/19/12 | $ 35,572 | $ 30,091 | $ 35,543 | $ - | $ 364 | $ 6,148 | $ 3,167 | $ 7,280 | $ 18,134 | $ 6,135 | $ (4,828) | $ (1,789) | $ 135,816 |
| 12/20/12 | $ 74,980 | $ 43,226 | $ 55,397 | $ - | $ 453 | $ 7,405 | $ 4,418 | $ 13,470 | $ 114,566 | $ 4,175 | $ 15,593 | $ (18,795) | $ 314,888 |
| 12/21/12 | $ 139,513 | $ 153,549 | $ 79,860 | $ - | $ 92 | $ 19,168 | $ 8,892 | $ 17,655 | $ 10,881 | $ 5,247 | $ 28,880 | $ - | $ 463,736 |
| 12/22/12 | $ 135,992 | $ 95,948 | $ 79,309 | $ - | $ 238 | $ 16,651 | $ 9,063 | $ 10,725 | $ 2,825 | $ 8,604 | $ 112,581 | $ - | $ 471,935 |
| 12/23/12 | $ 200,970 | $ 92,888 | $ 75,213 | $ - | $ 360 | $ 17,488 | $ 10,345 | $ 14,260 | $ 635 | $ 7,970 | $ 22,486 | $ - | $ 442,615 |
| 12/24/12 | $ 217,536 | $ 141,806 | $ 84,592 | $ - | $ 54 | $ 25,524 | $ 8,006 | $ 15,530 | $ 600 | $ 7,687 | $ (36,414) | $ - | $ 464,921 |
| 12/25/12 | $ 197,345 | $ 108,283 | $ 26,818 | $ - | $ 719 | $ 15,128 | $ 14,403 | $ 14,375 | $ 18,892 | $ 3,398 | $ - | $ - | $ 399,360 |
| 12/26/12 | $ 153,229 | $ 81,520 | $ 41,062 | $ - | $ 117 | $ 11,968 | $ 5,846 | $ 11,357 | $ 5,412 | $ 8,535 | $ 2,638 | $ - | $ 321,684 |
| 12/27/12 | $ 210,742 | $ 109,628 | $ 41,754 | $ - | $ 242 | $ 16,507 | $ 12,946 | $ 15,327 | $ 2,519 | $ 7,103 | $ 46,254 | $ (2,176) | $ 460,846 |
| 12/28/12 | $ 248,387 | $ 140,372 | $ 64,734 | $ - | $ 178 | $ 24,283 | $ 18,540 | $ 18,722 | $ 5,661 | $ 9,427 | $ (4,556) | $ (7,139) | $ 518,611 |
| 12/29/12 | $ 260,487 | $ 156,031 | $ 63,475 | $ - | $ 878 | $ 24,323 | $ 22,985 | $ 18,435 | $ 1,513 | $ 12,233 | $ 22,492 | $ - | $ 582,852 |
| 12/30/12 | $ 272,991 | $ 215,688 | $ 85,225 | $ - | $ 280 | $ 26,090 | $ 21,176 | $ 19,170 | $ 4,974 | $ 13,018 | $ 59,304 | $ - | $ 717,918 |
| 12/31/12 | $ 279,044 | $ 166,104 | $ 75,132 | $ - | $ 26 | $ 30,684 | $ 24,339 | $ 16,650 | $ 236,749 | $ 17,079 | $ 12,554 | $ (39,904) | $ 818,456 |
| **Total Dec. 2012** | **$ 3,382,954** | **$ 2,618,712** | **$ 1,778,855** | **$ -** | **$ 19,051** | **$ 445,204** | **$ 248,345** | **$ 355,812** | **$ 340,262** | **$ 187,843** | **$ 582,039** | **$ (86,637)** | **$ 9,872,440** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***January 2013*** | | | | | | | | | | | | | |
| 01/01/13 | $ 77,590 | $ 86,571 | $ 41,030 | $ - | $ 485 | $ 20,494 | $ 10,979 | $ 5,923 | $ - | $ 3,474 | $ 41,024 | $ - | $ 287,569 |
| 01/02/13 | $ 30,742 | $ 35,715 | $ 97,468 | $ - | $ 221 | $ 7,935 | $ 2,905 | $ 8,695 | $ 22,771 | $ 12,767 | $ 639 | $ (2,913) | $ 216,945 |
| 01/03/13 | $ 44,459 | $ 51,261 | $ 21,634 | $ - | $ 70 | $ 11,054 | $ 5,602 | $ 10,500 | $ (129) | $ 5,905 | $ 35,115 | $ - | $ 185,469 |
| 01/04/13 | $ 83,038 | $ 71,843 | $ 29,468 | $ - | $ 1,349 | $ 11,465 | $ 5,384 | $ 12,565 | $ 398 | $ 7,248 | $ (51,066) | $ - | $ 171,693 |
| 01/05/13 | $ 83,106 | $ 89,082 | $ 43,295 | $ - | $ 420 | $ 24,771 | $ 13,031 | $ 12,495 | $ 3,542 | $ 9,372 | $ 11,533 | $ - | $ 290,648 |
| 01/06/13 | $ 21,505 | $ 33,906 | $ 23,076 | $ - | $ 30 | $ 9,467 | $ 3,884 | $ 5,975 | $ (40) | $ 2,644 | $ 3,747 | $ - | $ 104,195 |
| 01/07/13 | $ 23,026 | $ 27,840 | $ 14,189 | $ - | $ 18 | $ 6,775 | $ 1,346 | $ 5,775 | $ (449) | $ 10,739 | $ 3,287 | $ (420) | $ 92,125 |

| Date | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Revenues | | | | | | | | | | | | |
| 01/08/13 | $ 18,862 | $ 19,721 | $ 10,500 | $ - | $ 198 | $ 6,176 | $ 2,417 | $ 5,355 | $ (172) | $ 6,380 | $ 1,095 | $ (26,060) | $ 44,472 |
| 01/09/13 | $ 15,467 | $ 20,034 | $ 9,322 | $ - | $ 300 | $ 4,574 | $ 600 | $ 5,495 | $ (61) | $ 2,603 | $ 7,158 | $ (1,307) | $ 64,186 |
| 01/10/13 | $ 23,059 | $ 21,658 | $ 12,171 | $ - | $ 200 | $ 4,479 | $ 1,502 | $ 5,950 | $ 57 | $ 3,068 | $ 3,121 | $ - | $ 75,265 |
| 01/11/13 | $ 79,593 | $ 63,746 | $ 26,177 | $ - | $ 181 | $ 8,786 | $ 1,317 | $ 14,105 | $ 1,273 | $ 5,330 | $ 60,593 | $ (2,312) | $ 258,788 |
| 01/12/13 | $ 91,172 | $ 95,983 | $ 36,285 | $ - | $ 2,636 | $ 18,304 | $ 10,997 | $ 15,610 | $ 1,120 | $ 9,462 | $ 50,322 | $ - | $ 331,891 |
| 01/13/13 | $ 30,465 | $ 39,718 | $ 27,947 | $ - | $ 735 | $ 10,706 | $ 4,201 | $ 8,680 | $ - | $ 3,461 | $ 15,824 | $ - | $ 141,737 |
| 01/14/13 | $ 29,148 | $ 26,118 | $ 16,017 | $ - | $ 61 | $ 10,632 | $ 2,119 | $ 8,235 | $ 20 | $ 5,321 | $ 23,265 | $ - | $ 120,936 |
| 01/15/13 | $ 21,150 | $ 22,190 | $ 16,106 | $ - | $ 244 | $ 6,630 | $ 843 | $ 6,300 | $ - | $ 4,815 | $ 7,746 | $ - | $ 86,024 |
| 01/16/13 | $ 20,517 | $ 20,672 | $ 11,763 | $ - | $ - | $ 6,276 | $ 695 | $ 5,810 | $ 5 | $ 2,258 | $ 7,097 | $ - | $ 75,094 |
| 01/17/13 | $ 20,315 | $ 22,650 | $ 15,980 | $ - | $ - | $ 7,370 | $ 1,190 | $ 4,940 | $ - | $ 4,264 | $ (84,827) | $ - | $ (8,118) |
| 01/18/13 | $ 69,923 | $ 44,592 | $ 20,414 | $ - | $ 12 | $ 2,864 | $ 2,922 | $ 8,070 | $ 659 | $ 5,360 | $ (62,020) | $ - | $ 92,795 |
| 01/19/13 | $ 95,320 | $ 105,448 | $ 43,166 | $ - | $ 120 | $ 18,204 | $ 9,648 | $ 11,920 | $ 1,020 | $ 9,677 | $ 344,194 | $ - | $ 638,716 |
| 01/20/13 | $ 76,862 | $ 74,354 | $ 39,575 | $ - | $ 309 | $ 18,604 | $ 12,991 | $ 10,515 | $ - | $ 10,300 | $ 155,282 | $ - | $ 398,793 |
| 01/21/13 | $ 35,868 | $ 51,776 | $ 17,052 | $ - | $ 54 | $ 12,954 | $ 3,484 | $ 4,225 | $ - | $ 4,893 | $ (10,276) | $ - | $ 120,030 |
| 01/22/13 | $ 8,468 | $ 11,795 | $ 9,615 | $ - | $ 69 | $ 4,550 | $ 532 | $ 1,750 | $ - | $ 18,508 | $ (40,089) | $ (558) | $ 14,641 |
| 01/23/13 | $ 23,891 | $ 24,297 | $ 7,533 | $ - | $ - | $ 3,101 | $ 437 | $ 1,540 | $ 180 | $ 5,609 | $ 17,369 | $ (2,916) | $ 81,040 |
| 01/24/13 | $ 45,873 | $ 39,785 | $ 12,084 | $ - | $ 63 | $ 9,303 | $ 1,505 | $ 3,350 | $ 30 | $ 4,365 | $ 49,194 | $ - | $ 165,551 |
| 01/25/13 | $ 64,422 | $ 62,606 | $ 16,448 | $ - | $ 62 | $ 10,576 | $ 2,477 | $ 6,800 | $ 1,102 | $ 6,945 | $ 185,049 | $ - | $ 356,487 |
| 01/26/13 | $ 66,258 | $ 66,246 | $ 34,969 | $ - | $ 129 | $ 17,234 | $ 6,261 | $ 6,065 | $ 30 | $ 9,996 | $ 12,587 | $ - | $ 219,775 |
| 01/27/13 | $ 11,001 | $ 18,717 | $ 21,234 | $ - | $ - | $ 7,183 | $ 2,884 | $ 1,855 | $ 560 | $ 6,881 | $ 75,447 | $ - | $ 145,763 |
| 01/28/13 | $ 8,817 | $ 8,594 | $ 9,701 | $ - | $ 52 | $ 5,236 | $ 895 | $ 1,540 | $ 1,166 | $ 4,873 | $ (199) | $ (44) | $ 40,629 |
| 01/29/13 | $ 11,345 | $ 10,064 | $ 10,742 | $ - | $ 313 | $ 2,813 | $ 934 | $ 2,165 | $ (2,800) | $ 4,578 | $ 15,618 | $ - | $ 55,772 |
| 01/30/13 | $ 5,689 | $ 164 | $ 6,763 | $ - | $ 30 | $ 1,012 | $ 137 | $ 1,435 | $ (1,039) | $ 1,095 | $ 6,659 | $ (577) | $ 21,368 |
| 01/31/13 | $ 11,068 | $ 2,976 | $ 19,557 | $ - | $ - | $ 1,747 | $ 495 | $ 1,910 | $ 105,809 | $ 1,383 | $ (5,512) | $ (35,909) | $ 103,524 |
| **Total Jan. 2013** | **$ 1,248,021** | **$ 1,270,120** | **$ 721,282** | **$ -** | **$ 8,359** | **$ 291,273** | **$ 114,616** | **$ 205,548** | **$ 135,049** | **$ 193,575** | **$ 878,978** | **$ (73,016)** | **$ 4,993,803** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***February 2013*** | | | | | | | | | | | | | |
| 02/01/13 | $ 49,809 | $ 40,128 | $ 24,642 | $ - | $ - | $ 2,847 | $ 658 | $ 7,834 | $ 8,037 | $ 4,363 | $ 16,918 | $ 103 | $ 155,339 |
| 02/02/13 | $ 63,376 | $ 56,068 | $ 31,664 | $ - | $ 50 | $ 12,103 | $ 3,194 | $ 9,250 | $ 8,853 | $ 3,307 | $ 60,850 | $ - | $ 248,714 |
| 02/03/13 | $ 25,192 | $ 55,522 | $ 20,249 | $ - | $ - | $ 6,916 | $ 2,396 | $ 4,110 | $ 8,293 | $ 3,478 | $ (7,193) | $ - | $ 118,964 |
| 02/04/13 | $ 8,129 | $ 12,027 | $ 14,061 | $ - | $ 1,092 | $ 2,161 | $ 341 | $ 1,325 | $ 7,643 | $ 7,488 | $ 12,217 | $ - | $ 66,484 |
| 02/05/13 | $ 3,709 | $ 11,236 | $ 5,066 | $ - | $ - | $ 2,664 | $ 637 | $ 1,400 | $ 8,028 | $ 2,128 | $ 4,112 | $ - | $ 38,981 |
| 02/06/13 | $ 9,368 | $ 13,861 | $ 4,607 | $ - | $ - | $ 3,166 | $ 821 | $ 1,830 | $ 7,878 | $ 793 | $ 15,197 | $ - | $ 57,519 |
| 02/07/13 | $ 15,974 | $ 15,847 | $ 7,738 | $ - | $ 226 | $ 3,926 | $ 891 | $ 2,720 | $ 8,263 | $ 545 | $ 1,626 | $ - | $ 57,755 |
| 02/08/13 | $ 43,711 | $ 38,536 | $ 12,962 | $ - | $ 141 | $ 11,943 | $ 2,224 | $ 6,780 | $ 12,960 | $ 2,705 | $ 105,777 | $ (4,334) | $ 233,406 |
| 02/09/13 | $ 40,848 | $ 69,926 | $ 36,104 | $ - | $ 117 | $ 21,598 | $ 9,188 | $ 8,425 | $ 8,733 | $ 7,347 | $ 80,459 | $ - | $ 282,746 |
| 02/10/13 | $ 10,995 | $ 18,011 | $ 21,030 | $ - | $ 177 | $ 4,893 | $ 3,500 | $ 2,345 | $ 8,053 | $ 5,293 | $ 9,712 | $ - | $ 84,008 |
| 02/11/13 | $ 8,764 | $ 66,986 | $ 4,457 | $ - | $ 219 | $ 2,348 | $ 1,144 | $ 1,470 | $ 7,838 | $ 1,779 | $ 3,683 | $ (1,306) | $ 97,380 |
| 02/12/13 | $ 7,807 | $ 7,043 | $ 7,801 | $ - | $ 24 | $ 2,265 | $ 321 | $ 1,645 | $ 8,123 | $ 991 | $ 7,227 | $ (52) | $ 43,196 |
| 02/13/13 | $ 12,439 | $ 9,629 | $ 18,217 | $ - | $ - | $ 2,674 | $ 477 | $ 2,100 | $ 7,936 | $ 562 | $ 13,038 | $ 1,200 | $ 68,273 |
| 02/14/13 | $ 23,525 | $ 29,416 | $ 17,356 | $ - | $ 204 | $ 7,638 | $ 917 | $ 3,938 | $ 8,113 | $ (1,420) | $ 52,736 | $ (3,733) | $ 138,689 |
| 02/15/13 | $ 77,114 | $ 63,231 | $ 41,177 | $ - | $ 92 | $ 17,095 | $ 3,254 | $ 9,870 | $ 8,948 | $ 6,668 | $ 71,627 | $ 5,475 | $ 304,551 |
| 02/16/13 | $ 105,942 | $ 106,816 | $ 49,838 | $ - | $ 135 | $ 27,879 | $ 12,314 | $ 12,023 | $ 12,083 | $ 10,465 | $ 79,332 | $ 3,300 | $ 420,126 |
| 02/17/13 | $ 42,372 | $ 64,512 | $ 37,461 | $ - | $ 6 | $ 21,742 | $ 10,222 | $ 6,090 | $ 8,373 | $ 6,272 | $ 98,083 | $ 75 | $ 295,208 |
| 02/18/13 | $ 4,871 | $ 9,595 | $ 22,033 | $ - | $ 58 | $ 11,661 | $ 2,858 | $ 1,995 | $ 8,103 | $ 1,499 | $ (11,164) | $ (2,616) | $ 48,892 |
| 02/19/13 | $ 2,809 | $ 17,792 | $ 7,868 | $ - | $ (65) | $ 2,490 | $ 1,032 | $ 1,435 | $ 8,153 | $ 6,004 | $ (5,970) | $ - | $ 41,548 |

| Date | Revenues | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Room | F & B | Retail (A) | Tents | Golf | Spa | Other Recreation | Resort Fees | Miscellaneous | Other Hotel Services | Casino | Exec Allow. | Total |
| 02/20/13 | $ 6,436 | $ 9,886 | $ 9,001 | $ - | $ (84) | $ 3,105 | $ 741 | $ 1,715 | $ 7,913 | $ 891 | $ 5,728 | $ - | $ 45,333 |
| 02/21/13 | $ 15,399 | $ 12,970 | $ 15,339 | $ - | $ 117 | $ 5,918 | $ 842 | $ 2,905 | $ 7,905 | $ 1,499 | $ 6,209 | $ - | $ 69,102 |
| 02/22/13 | $ 49,781 | $ 48,859 | $ 17,441 | $ - | $ - | $ 11,047 | $ 1,612 | $ 8,540 | $ 8,743 | $ 5,870 | $ 49,870 | $ - | $ 201,763 |
| 02/23/13 | $ 62,640 | $ 73,144 | $ 35,978 | $ - | $ 1,072 | $ 21,448 | $ 7,811 | $ 8,855 | $ 10,503 | $ 7,894 | $ 79,655 | $ - | $ 309,001 |
| 02/24/13 | $ 9,880 | $ 22,055 | $ 24,624 | $ - | $ 258 | $ 8,316 | $ 2,385 | $ 1,925 | $ 7,913 | $ 1,998 | $ 54,435 | $ - | $ 133,789 |
| 02/25/13 | $ 11,146 | $ 12,206 | $ 15,441 | $ - | $ - | $ 3,437 | $ 338 | $ 2,215 | $ 8,203 | $ (5,119) | $ 25,068 | $ - | $ 72,936 |
| 02/26/13 | $ 1,762 | $ 11,456 | $ 6,665 | $ - | $ - | $ 1,490 | $ 532 | $ 1,085 | $ 8,053 | $ 1,187 | $ 21,219 | $ (9,591) | $ 43,856 |
| 02/27/13 | $ 16,591 | $ 2,985 | $ 16,040 | $ - | $ 232 | $ 1,070 | $ 354 | $ 1,925 | $ 9,839 | $ 1,432 | $ 12,845 | $ (14,390) | $ 48,923 |
| 02/28/13 | $ 27,712 | $ (65,336) | $ 11,658 | $ - | $ 247 | $ 4,819 | $ 474 | $ 4,270 | $ 136,503 | $ 2,782 | $ (30,654) | $ (94,831) | $ (2,355) |
| **Total Feb. 2013** | **$ 758,102** | **$ 834,405** | **$ 536,520** | **$ -** | **$ 4,315** | **$ 228,657** | **$ 71,478** | **$ 120,019** | **$ 369,988** | **$ 88,701** | **$ 832,640** | **$ (120,699)** | **$ 3,724,125** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |
| ***March 2013*** | | | | | | | | | | | | | |
| 03/01/13 | $ 41,431 | $ 50,419 | $ 17,771 | $ - | $ 88 | $ 7,066 | $ 1,530 | $ 7,255 | $ 2,110 | $ 4,557 | $ 84,976 | $ - | $ 217,201 |
| 03/02/13 | $ 52,270 | $ 72,314 | $ 46,900 | $ - | $ 237 | $ 21,398 | $ 6,890 | $ 8,620 | $ 1,035 | $ 7,140 | $ 31,776 | $ - | $ 248,580 |
| 03/03/13 | $ 22,747 | $ 24,212 | $ 17,796 | $ - | $ 93 | $ 10,574 | $ 1,979 | $ 2,590 | $ 1,534 | $ 3,010 | $ 9,083 | $ - | $ 93,619 |
| 03/04/13 | $ 13,667 | $ 15,857 | $ 8,219 | $ - | $ 32 | $ 4,711 | $ 2,258 | $ 1,775 | $ - | $ (4,912) | $ 11,332 | $ (988) | $ 51,951 |
| 03/05/13 | $ 8,329 | $ 11,656 | $ 11,913 | $ - | $ 117 | $ 5,735 | $ 226 | $ 1,975 | $ 27,635 | $ 1,485 | $ 7,603 | $ - | $ 76,674 |
| 03/06/13 | $ 8,467 | $ 6,929 | $ 6,103 | $ - | $ - | $ 3,141 | $ 609 | $ 1,785 | $ - | $ 14,811 | $ 7,042 | $ - | $ 48,888 |
| 03/07/13 | $ 19,439 | $ 16,744 | $ 7,135 | $ - | $ - | $ 2,820 | $ 2,201 | $ 3,080 | $ 170 | $ 2,046 | $ 15,926 | $ - | $ 69,561 |
| 03/08/13 | $ 36,127 | $ 32,432 | $ 17,986 | $ - | $ 13 | $ 7,637 | $ 4,238 | $ 5,880 | $ 55,820 | $ 856 | $ 39,425 | $ - | $ 200,413 |
| 03/09/13 | $ 35,205 | $ 48,369 | $ 31,624 | $ - | $ 346 | $ 17,755 | $ 11,313 | $ 7,070 | $ 740 | $ 6,548 | $ 19,555 | $ - | $ 178,525 |
| 03/10/13 | $ 16,249 | $ 19,283 | $ 14,362 | $ - | $ 716 | $ 6,946 | $ 4,598 | $ 2,240 | $ - | $ 2,691 | $ 52,369 | $ - | $ 119,455 |
| 03/11/13 | $ 18,003 | $ 13,185 | $ 9,324 | $ - | $ 115 | $ 5,796 | $ 1,491 | $ 2,800 | $ - | $ 3,039 | $ 9,494 | $ (3,274) | $ 59,972 |
| 03/12/13 | $ 28,072 | $ 18,591 | $ 12,631 | $ - | $ - | $ 4,801 | $ 1,540 | $ 4,485 | $ (752) | $ 2,543 | $ 6,380 | $ (80) | $ 78,211 |
| 03/13/13 | $ 18,853 | $ 26,782 | $ 16,026 | $ - | $ - | $ 4,881 | $ 1,878 | $ 3,975 | $ - | $ 4,054 | $ 14,553 | $ (838) | $ 90,163 |
| 03/14/13 | $ 26,811 | $ 23,557 | $ 34,021 | $ - | $ 233 | $ 10,097 | $ 3,479 | $ 4,505 | $ 40 | $ 3,718 | $ 14,788 | $ (60) | $ 121,187 |
| 03/15/13 | $ 50,821 | $ 60,983 | $ 37,086 | $ - | $ 3,174 | $ 12,486 | $ 4,996 | $ 8,860 | $ 1,826 | $ 4,931 | $ 60,109 | $ - | $ 245,273 |
| 03/16/13 | $ 56,607 | $ 91,617 | $ 57,787 | $ - | $ 1,250 | $ 23,067 | $ 6,452 | $ 10,850 | $ 680 | $ 7,357 | $ 62,432 | $ - | $ 318,099 |
| 03/17/13 | $ 17,376 | $ 23,150 | $ 32,444 | $ - | $ 303 | $ 8,508 | $ 1,663 | $ 2,850 | $ - | $ 2,796 | $ 1,723 | $ - | $ 90,812 |
| 03/18/13 | $ 21,679 | $ 17,197 | $ 12,035 | $ - | $ 38 | $ 4,988 | $ 1,493 | $ 3,445 | $ - | $ (36,795) | $ 8,040 | $ (13,676) | $ 18,444 |
| 03/19/13 | $ 12,970 | $ 28,718 | $ 36,453 | $ - | $ 615 | $ 3,902 | $ 1,197 | $ 3,410 | $ - | $ 1,975 | $ 12,700 | $ - | $ 101,941 |
| 03/20/13 | $ 23,741 | $ 22,647 | $ 19,166 | $ - | $ 589 | $ 3,730 | $ 1,362 | $ 4,180 | $ (20,000) | $ 4,121 | $ 14,421 | $ - | $ 73,957 |
| 03/21/13 | $ 35,178 | $ 26,523 | $ 15,564 | $ - | $ - | $ 3,238 | $ 1,839 | $ 5,685 | $ 40 | $ 4,557 | $ 24,004 | $ - | $ 116,628 |
| 03/22/13 | $ 75,091 | $ 60,672 | $ 37,093 | $ - | $ 213 | $ 10,272 | $ 3,152 | $ 9,550 | $ 210 | $ 5,095 | $ 20,453 | $ (693) | $ 221,108 |
| 03/23/13 | $ 77,187 | $ 65,935 | $ 44,785 | $ - | $ 1,532 | $ 17,865 | $ 8,602 | $ 10,135 | $ 480 | $ 8,970 | $ 68,752 | $ - | $ 304,242 |
| 03/24/13 | $ 30,496 | $ 32,222 | $ 28,350 | $ - | $ (10) | $ 9,420 | $ 3,056 | $ 5,355 | $ - | $ 4,484 | $ 19,635 | $ - | $ 133,008 |
| 03/25/13 | $ 42,420 | $ 29,187 | $ 14,451 | $ - | $ 63 | $ 8,689 | $ 8,018 | $ 6,230 | $ 1,926 | $ 5,381 | $ 5,792 | $ (558) | $ 121,599 |
| 03/26/13 | $ 38,487 | $ 33,051 | $ 30,063 | $ - | $ 355 | $ 13,050 | $ 7,152 | $ 6,965 | $ 1,450,846 | $ 21,061 | $ 6,702 | $ - | $ 1,607,732 |
| 03/27/13 | $ 38,563 | $ 34,358 | $ 17,186 | $ - | $ 468 | $ 9,270 | $ 4,441 | $ 6,140 | $ 200 | $ 4,966 | $ 3,434 | $ - | $ 119,026 |
| 03/28/13 | $ 53,366 | $ 44,078 | $ 19,397 | $ - | $ 1,225 | $ 9,354 | $ 7,061 | $ 7,680 | $ 24,734 | $ 5,533 | $ 7,018 | $ - | $ 179,447 |
| 03/29/13 | $ 131,113 | $ 49,066 | $ 60,069 | $ - | $ 2,127 | $ 20,661 | $ 10,166 | $ 10,500 | $ 139,188 | $ 7,020 | $ 60,257 | $ (20,599) | $ 469,569 |
| 03/30/13 | $ 120,848 | $ 110,906 | $ 67,341 | $ - | $ 11,069 | $ 26,811 | $ 19,510 | $ 10,255 | $ 490 | $ 8,923 | $ (9,849) | $ (65) | $ 366,241 |
| 03/31/13 | $ 51,985 | $ 65,244 | $ 28,247 | $ - | $ 939 | $ 14,065 | $ 6,759 | $ 4,690 | $ 150 | $ 3,335 | $ 37,880 | $ - | $ 213,294 |
| **Total Mar. 2013** | **$ 1,223,599** | **$ 1,175,885** | **$ 809,329** | **$ -** | **$ 25,939** | **$ 312,732** | **$ 141,148** | **$ 174,815** | **$ 1,689,102** | **$ 115,296** | **$ 727,805** | **$ (40,832)** | **$ 6,354,819** |
| | | To Sch 2&7 | | | | To Sch 2&7 | | To Sch 17&18 | | To Sch 2&7 | | | |

Source: Refunds, Cancellations, and Abandonments Listing

| Date | Ref Number | Customer | Room Number | Description | Amount as Claimed | Amount as Measured |
|---|---|---|---|---|---|---|
| 06/30/12 | 6312 | Colby,Jamie,Mrs. | 1005 | Room Charge Adjustment | $ 45 | $ 45 |
| 06/30/12 | 6312 | Colby,Jamie,Mrs. | 1005 | Room Charge Adjustment | $ 45 | $ 45 |
| 06/30/12 | 3143S | Cole,Jim,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 100 | $ 100 |
| 06/30/12 | 9281 | NIGHT AUDIT,9281 | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 06/30/12 | 9281 | NIGHT AUDIT,9281 | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 06/30/12 | 1011 | Lord,Bruce,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 06/30/12 | 1031 | Cornwell,Morgan,Ms. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 06/30/12 | 1022 | Sidwell,John,Mr. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 06/30/12 | 1008 | Webman,Sylvia | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 06/30/12 | 1005 | Heydon,Peter & Susan,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 80 | $ 80 |
| 06/30/12 | 2101 | STEWART,KERRY | 7592 | Rooms - Appeasments | $ 100 | $ 100 |
| 06/30/12 | 4163 | Barr,Burt,Mr. & Mrs. | 7592 | Rooms - Appeasments | $ 150 | $ 150 |
| 06/30/12 | 3204 | Hall,Harry,Mr. & Mrs. | 7592 | Rooms - Appeasments | $ 150 | $ 150 |
| 06/30/12 | 2244 | Brogan,Michael,Mr. And Mrs. | 7592 | Rooms - Appeasments | $ 150 | $ 150 |
| 07/01/12 | 3218 | Voss,John,Mr. | 1005 | Room Charge Adjustment | $ 379 | $ 379 |
| 07/01/12 | 1108 | Turnesa,Marc,Mr. | 1005 | Room Charge Adjustment | $ 100 | $ 100 |
| 07/01/12 | 6237 | Walker,George,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6237 | Walker,George,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6238 | Walker,George,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6238 | Walker,George,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6236 | Walker,George,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6236 | Walker,George,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 2142S | Marquitz,Dan,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 800 | $ 800 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 430 | $ 430 |
| 07/01/12 | 4151 | Booth,Jame | 1005 | Room Charge Adjustment | $ 129 | $ 129 |
| 07/01/12 | 4210 | Kiser,Carolyn,Ms. | 1005 | Room Charge Adjustment | $ 190 | $ 190 |
| 07/01/12 | 2249 | Howard,Christopher,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 375 | $ 375 |
| 07/01/12 | 2249 | Howard,Christopher,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 4133 | Heydon,Peter & Susan,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 345 | $ 345 |
| 07/01/12 | 6304 | Grant,Richard,Mr. & Mrs. | 1005 | Room Charge Adjustment | $ 444 | $ 444 |
| 07/01/12 | 2101 | STEWART,KERRY | 1015 | Meal Plan Fee Adjustment | $ 50 | $ 50 |
| 07/01/12 | 6605 | Bajko,Bob | 1015 | Meal Plan Fee Adjustment | $ 80 | $ 80 |
| 07/01/12 | 6623 | Bajko,Bob | 1015 | Meal Plan Fee Adjustment | $ 50 | $ 50 |

Source: Refunds, Cancellations, and Abandonments Listing

| Date | Ref Number | Customer | Room Number | Description | Amount as Claimed | Amount as Measured |
|---|---|---|---|---|---|---|
| 07/01/12 | 3139 | Nobers,David,Mr. & Mrs. | 1015 | Meal Plan Fee Adjustment | $ 50 | $ 50 |
| 07/01/12 | 3122 | Burg,Eileen,Ms. | 1015 | Meal Plan Fee Adjustment | $ 25 | $ 25 |
| 07/01/12 | 3140 | Burg,Bob,Mr. | 1015 | Meal Plan Fee Adjustment | $ 25 | $ 25 |
| 07/01/12 | 3120 | Burg,Bill,Mr. & Mrs. | 1015 | Meal Plan Fee Adjustment | $ 25 | $ 25 |
| 07/01/12 | 4193 | Remington,Kimberly,Mrs. | 1015 | Meal Plan Fee Adjustment | $ 50 | $ 50 |
| 07/01/12 | 5514 | Armistead,Drury,Mr. & Mrs. | 1015 | Meal Plan Fee Adjustment | $ 50 | $ 50 |
| 07/01/12 | 6236 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6236 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6236 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6236 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6237 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6237 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6237 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6237 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6238 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6238 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6238 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6238 | Walker,George,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6296 | Voyles,Jason,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 6172 | Belote,Wanda,Mrs. | 1045 | Resort Fee Charge Adjustment | $ 70 | $ 70 |
| 07/01/12 | 4218 | Franks,Russell and Lisa,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |

**Guest Refunds**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

Source: Refunds, Cancellations, and Abandonments Listing

| Date | Ref Number | Customer | Room Number | Description | Amount as Claimed | Amount as Measured |
|---|---|---|---|---|---|---|
| 07/01/12 | 4218 | Franks,Russell and Lisa,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 4218 | Franks,Russell and Lisa,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 6617 | Keller,Mark,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 6617 | Keller,Mark,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 4230 | Mills,Peter,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 105 | $ 105 |
| 07/01/12 | 4411 | Rhoads,Tom,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 75 | $ 75 |
| 07/01/12 | 6247 | Seeger,Bob,Mr. | 1045 | Resort Fee Charge Adjustment | $ 40 | $ 40 |
| 07/01/12 | 6247 | Seeger,Bob,Mr. | 1045 | Resort Fee Charge Adjustment | $ 40 | $ 40 |
| 07/01/12 | 6246 | Seeger,Bob,Mr. | 1045 | Resort Fee Charge Adjustment | $ 80 | $ 80 |
| 07/01/12 | 6195 | Almacy,David,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 5188 | Traxler,Seth,Mr. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 6742 | Crawford,Richard,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 25 | $ 25 |
| 07/01/12 | 5200 | Cotter,Kathryn,Ms. | 1045 | Resort Fee Charge Adjustment | $ 80 | $ 80 |
| 07/01/12 | 4133 | Heydon,Peter & Susan,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 60 | $ 60 |
| 07/01/12 | 6304 | Grant,Richard,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 5186 | Levin,Joel,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 5174 | Huddles,Gary,Mr. & Mrs. | 1045 | Resort Fee Charge Adjustment | $ 35 | $ 35 |
| 07/01/12 | 4128 | Midkiff,Angela,Ms | 7592 | Rooms - Appeasments | $ 70 | $ 70 |
| | | Marquitz,Dan,Mr. & Mrs. | | Rooms - Appeasments | $ 2,000 | $ 2,000 |
| | | | | Tournament Ticket Refund Offer | $ 4,807 | $ 4,807 |
| **Total Guest Refunds** | | | | | **$ 16,593** | **$ 16,593** |

To Summary A

Source: B&B INVITE (STORM).xls

| Conf # | Reservation Date | Status | Last | First | Arrive | Depart | Rate | LOS | No of Rooms | Adults | RN | GN | Amount as Claimed F&B | Amount as Claimed Room | Amount as Claimed Resort Fee | Amount as Claimed Total Amount | Amount as Measured F&B | Amount as Measured Room | Amount as Measured Resort Fee | Amount as Measured Total Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13203680 | 07/30/12 | Checked Out | Blankinship | James | 08/10/12 | 08/12/12 | $ 409.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 818 | $ 70 | $ 1,018 | $ 130 | $ 818 | $ 70 | $ 1,018 | |
| 13213265 | 08/09/12 | Checked Out | Davis | Harry | 08/10/12 | 08/12/12 | $ 459.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 918 | $ 70 | $ 1,053 | $ 65 | $ 918 | $ 70 | $ 1,053 | |
| 13215180 | 08/13/12 | Checked Out | Rabel | Edward | 08/16/12 | 08/17/12 | $ 329.00 | 1 | 1 | 2 | 1 | 2 | $ 65 | $ 329 | $ 35 | $ 429 | $ 65 | $ 329 | $ 35 | $ 429 | |
| 13216777 | 08/17/12 | Checked Out | Rabel | Edward | 08/17/12 | 08/18/12 | $ 459.00 | 1 | 1 | 2 | 1 | 2 | $ 65 | $ 459 | $ 35 | $ 559 | $ 65 | $ 459 | $ 35 | $ 559 | |
| 13215927 | 08/16/12 | Checked Out | Smith | Alicia | 08/24/12 | 08/26/12 | $ 579.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,158 | $ 70 | $ 1,358 | $ 130 | $ 1,158 | $ 70 | $ 1,358 | |
| 13205525 | 07/30/12 | Checked Out | Betancourt | Michael | 08/28/12 | 08/30/12 | $ 1,152.00 | 2 | 1 | 0 | 2 | 0 | $ - | $ 2,304 | $ 70 | $ 2,374 | $ - | $ 2,304 | $ 70 | $ 2,374 | |
| 13205524 | 07/30/12 | Checked Out | Betancourt | Michael | 08/28/12 | 08/30/12 | $ 1,152.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 2,304 | $ 70 | $ 2,504 | $ 130 | $ 2,304 | $ 70 | $ 2,504 | |
| 13203012 | 07/27/12 | Checked Out | Barr | Burt | 08/31/12 | 09/02/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13223959 | 08/25/12 | Checked Out | O'connor | John | 08/31/12 | 09/02/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13223960 | 08/25/12 | Checked Out | O'connor | John | 08/31/12 | 09/02/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13205532 | 07/30/12 | Checked Out | Cotter | Kathryn | 09/01/12 | 09/03/12 | $ 459.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 918 | $ 70 | $ 1,118 | $ 130 | $ 918 | $ 70 | $ 1,118 | |
| 13214126 | 08/11/12 | Checked Out | Mclean | Rory | 09/01/12 | 09/03/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13205015 | 07/30/12 | Checked Out | Cramer | Jean | 09/07/12 | 09/09/12 | $ 579.00 | 2 | 1 | 4 | 2 | 8 | $ 259 | $ 1,158 | $ 70 | $ 1,487 | $ 259 | $ 1,158 | $ 70 | $ 1,487 | |
| 13216323 | 08/16/12 | Checked Out | Lee | Betty | 09/14/12 | 09/16/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13208949 | 08/03/12 | Checked Out | Chapman | Latta | 09/21/12 | 09/23/12 | $ 579.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,158 | $ 70 | $ 1,358 | $ 130 | $ 1,158 | $ 70 | $ 1,358 | |
| 13244695 | 09/21/12 | Checked Out | Pope Hutson | Mary | 09/21/12 | 09/23/12 | $ 579.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 1,158 | $ 70 | $ 1,293 | $ 65 | $ 1,158 | $ 70 | $ 1,293 | |
| 13248806 | 09/27/12 | Checked Out | Rashid | Mitchell | 09/28/12 | 09/30/12 | $ 409.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 818 | $ 70 | $ 1,018 | $ 130 | $ 818 | $ 70 | $ 1,018 | |
| 13214380 | 08/13/12 | Checked Out | Sisk | Harry | 10/10/12 | 10/12/12 | $ 359.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 718 | $ 70 | $ 918 | $ 130 | $ 718 | $ 70 | $ 918 | |
| 13224315 | 08/26/12 | Checked Out | Schulay | Mary Anne | 10/10/12 | 10/12/12 | $ 409.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 818 | $ 70 | $ 1,018 | $ 130 | $ 818 | $ 70 | $ 1,018 | |
| 13212023 | 08/08/12 | Checked Out | Mayes | Tommy | 10/12/12 | 10/14/12 | $ 868.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,736 | $ 70 | $ 1,936 | $ 130 | $ 1,736 | $ 70 | $ 1,936 | |
| 13214033 | 08/10/12 | Checked Out | Harrell | Brian | 10/12/12 | 10/14/12 | $ 409.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 818 | $ 70 | $ 1,018 | $ 130 | $ 818 | $ 70 | $ 1,018 | |
| 13256596 | 10/04/12 | Checked Out | Sant | Keith | 10/17/12 | 10/19/12 | $ 359.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 718 | $ 70 | $ 853 | $ 65 | $ 718 | $ 70 | $ 853 | |
| 13207170 | 08/02/12 | Checked Out | Kiser | Carolyn | 10/19/12 | 10/21/12 | $ 579.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,158 | $ 70 | $ 1,358 | $ 130 | $ 1,158 | $ 70 | $ 1,358 | |
| 13227995 | 08/29/12 | Checked Out | Cain | Betsy | 10/19/12 | 10/21/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13227996 | 08/29/12 | Checked Out | Heydon | John & Whitne | 10/19/12 | 10/21/12 | $ 529.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | $ 130 | $ 1,058 | $ 70 | $ 1,258 | |
| 13234390 | 09/08/12 | Checked Out | Gaudiosi | Maureen | 10/19/12 | 10/21/12 | $ 459.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 918 | $ 70 | $ 1,118 | $ 130 | $ 918 | $ 70 | $ 1,118 | |
| 13242711 | 09/18/12 | Checked Out | Knight | John | 10/21/12 | 10/23/12 | $ 479.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 958 | $ 70 | $ 1,158 | $ 130 | $ 958 | $ 70 | $ 1,158 | |
| 13212734 | 08/09/12 | Checked Out | Gehrke | Marynell | 10/26/12 | 10/28/12 | $ 409.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 818 | $ 70 | $ 1,018 | $ 130 | $ 818 | $ 70 | $ 1,018 | |
| 13233141 | 09/06/12 | Checked Out | McQue | Robert | 10/26/12 | 10/28/12 | $ 459.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 918 | $ 70 | $ 1,118 | $ 130 | $ 918 | $ 70 | $ 1,118 | |
| 13268252 | 10/19/12 | Checked Out | Hanna | Barb | 10/26/12 | 10/28/12 | $ 579.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 1,158 | $ 70 | $ 1,293 | $ 65 | $ 1,158 | $ 70 | $ 1,293 | |
| 13215298 | 08/14/12 | Checked Out | Dinsmore | Melanie | 11/09/12 | 11/11/12 | $ 305.00 | 2 | 1 | 4 | 2 | 8 | $ 259 | $ 610 | $ 70 | $ 939 | $ 259 | $ 610 | $ 70 | $ 939 | |
| 13267254 | 10/18/12 | Checked Out | Wildermuth | Brian | 11/09/12 | 11/11/12 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13234259 | 09/07/12 | Checked Out | Villarreal | Reuben | 11/22/12 | 11/24/12 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13283447 | 11/09/12 | Checked Out | Montgomery | Thomas | 11/24/12 | 11/26/12 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13285242 | 11/13/12 | Checked Out | Thomas | Clark | 11/24/12 | 11/26/12 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13215058 | 08/13/12 | Due In | McGinley | Sarah | 11/29/12 | 12/01/12 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13255207 | 10/02/12 | Due In | Hedrick | Sherry | 11/29/12 | 12/02/12 | $ 445.00 | 3 | 1 | 2 | 3 | 6 | $ 194 | $ 1,335 | $ 105 | $ 1,634 | $ 194 | $ 1,335 | $ 105 | $ 1,634 | |
| 13232958 | 09/05/12 | Reserved | York | George | 11/30/12 | 12/02/12 | $ 445.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 890 | $ 70 | $ 1,090 | $ 130 | $ 890 | $ 70 | $ 1,090 | |
| 13284689 | 11/12/12 | Reserved | Carson | William | 11/30/12 | 12/02/12 | $ 355.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 710 | $ 70 | $ 910 | $ 130 | $ 710 | $ 70 | $ 910 | |
| 13271331 | 10/23/12 | Reserved | Smoot | Raymond | 12/07/12 | 12/09/12 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13274946 | 10/26/12 | Reserved | Lord | Bruce | 12/07/12 | 12/10/12 | $ 420.00 | 3 | 1 | 2 | 3 | 6 | $ 194 | $ 1,260 | $ 105 | $ 1,559 | $ 194 | $ 1,260 | $ 105 | $ 1,559 | |
| 13283990 | 11/11/12 | Reserved | Kiser | Julie | 12/07/12 | 12/09/12 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13208948 | 08/03/12 | Reserved | Klein | Ruth W. | 12/08/12 | 12/10/12 | $ 420.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 840 | $ 70 | $ 975 | $ 65 | $ 840 | $ 70 | $ 975 | |
| 13208947 | 08/03/12 | Reserved | Klein | Thomas | 12/08/12 | 12/10/12 | $ 420.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 840 | $ 70 | $ 975 | $ 65 | $ 840 | $ 70 | $ 975 | |
| 13286874 | 11/16/12 | Reserved | Shinkle | John | 12/13/12 | 12/16/12 | $ 355.00 | 3 | 1 | 2 | 3 | 6 | $ 194 | $ 1,065 | $ 105 | $ 1,364 | $ 194 | $ 1,065 | $ 105 | $ 1,364 | |
| 13237751 | 09/12/12 | Reserved | Underwood | Russell | 12/14/12 | 12/16/12 | $ 445.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 890 | $ 70 | $ 1,090 | $ 130 | $ 890 | $ 70 | $ 1,090 | |
| 13284733 | 11/12/12 | Reserved | Tharp | Charlotte | 12/19/12 | 12/21/12 | $ 255.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 510 | $ 70 | $ 710 | $ 130 | $ 510 | $ 70 | $ 710 | |
| 13281791 | 11/07/12 | Reserved | Pawsat | Brian | 12/20/12 | 12/22/12 | $ 255.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 510 | $ 70 | $ 710 | $ 130 | $ 510 | $ 70 | $ 710 | |
| 13240519 | 09/14/12 | Reserved | McIntosh | Shirley | 12/21/12 | 12/23/12 | $ 355.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 710 | $ 70 | $ 910 | $ 130 | $ 710 | $ 70 | $ 910 | |
| 13287445 | 11/16/12 | Reserved | Lowe | Eric | 12/27/12 | 12/29/12 | $ 425.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 850 | $ 70 | $ 1,050 | $ 130 | $ 850 | $ 70 | $ 1,050 | |
| 13233081 | 09/05/12 | Reserved | Jennings | Linda | 12/28/12 | 01/01/13 | $ 575.00 | 4 | 1 | 3 | 4 | 12 | $ 389 | $ 2,300 | $ 140 | $ 2,829 | $ 389 | $ 2,300 | $ 140 | $ 2,829 | |
| 13214247 | 08/11/12 | Reserved | Snell | Raphael | 12/30/12 | 01/01/13 | $ 525.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,050 | $ 70 | $ 1,250 | $ 130 | $ 1,050 | $ 70 | $ 1,250 | |
| 13288240 | 11/17/12 | Reserved | Ball | Mike | 12/30/12 | 01/01/13 | $ 525.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,050 | $ 70 | $ 1,250 | $ 130 | $ 1,050 | $ 70 | $ 1,250 | |
| 13279987 | 11/03/12 | Reserved | Voss | John | 12/31/12 | 01/02/13 | $ 425.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 850 | $ 70 | $ 1,050 | $ 130 | $ 850 | $ 70 | $ 1,050 | |
| 13291004 | 11/23/12 | Reserved | Speer | Geraldine | 12/31/12 | 01/03/13 | $ 475.00 | 3 | 1 | 2 | 3 | 6 | $ 194 | $ 1,425 | $ 105 | $ 1,724 | $ 194 | $ 1,425 | $ 105 | $ 1,724 | |
| 13222203 | 08/22/12 | Reserved | Davis | Fran | 01/04/13 | 01/06/13 | $ 445.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 890 | $ 70 | $ 1,090 | $ 130 | $ 890 | $ 70 | $ 1,090 | |
| 13279936 | 11/05/12 | Reserved | Bowery | Emma | 01/28/13 | 01/30/13 | $ 225.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 450 | $ 70 | $ 585 | $ 65 | $ 450 | $ 70 | $ 585 | |
| 13224354 | 08/26/12 | Reserved | Walinski | Richard | 02/08/13 | 02/10/13 | $ 355.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 710 | $ 70 | $ 910 | $ 130 | $ 710 | $ 70 | $ 910 | |
| 13256817 | 10/05/12 | Reserved | Scherer | Roger | 02/13/13 | 02/15/13 | $ 255.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 510 | $ 70 | $ 710 | $ 130 | $ 510 | $ 70 | $ 710 | |
| 13283472 | 11/09/12 | Reserved | Harman | David | 02/14/13 | 02/17/13 | $ 910.00 | 3 | 1 | 2 | 3 | 6 | $ 194 | $ 2,730 | $ 105 | $ 3,029 | $ 194 | $ 2,730 | $ 105 | $ 3,029 | |
| 13237699 | 09/12/12 | Reserved | Clifton | Ben | 02/15/13 | 02/17/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13261251 | 10/10/12 | Reserved | Beam | Gerald | 02/15/13 | 02/17/13 | $ 555.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,110 | $ 70 | $ 1,310 | $ 130 | $ 1,110 | $ 70 | $ 1,310 | |
| 13283500 | 11/09/12 | Reserved | French | Will | 02/22/13 | 02/24/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13287945 | 11/16/12 | Reserved | Kidd | Alicia | 03/08/13 | 03/10/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13233182 | 09/06/12 | Reserved | Hay | Jamie | 04/05/13 | 04/07/13 | $ 369.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 738 | $ 70 | $ 938 | $ 130 | $ 738 | $ 70 | $ 938 | |
| 13247968 | 09/25/12 | Reserved | Smith | Eric | 04/05/13 | 04/08/13 | $ 320.00 | 3 | 1 | 2 | 3 | 6 | $ 194 | $ 960 | $ 105 | $ 1,259 | $ 194 | $ 960 | $ 105 | $ 1,259 | |
| 13273722 | 10/25/12 | Reserved | Bowlsbey | Angela | 04/11/13 | 04/13/13 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13233996 | 09/07/12 | Reserved | Jennings | Linda | 04/12/13 | 04/14/13 | $ 470.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 940 | $ 70 | $ 1,140 | $ 130 | $ 940 | $ 70 | $ 1,140 | |
| 13295554 | 11/30/12 | Checked Out | Davis | Harry | 12/07/12 | 12/08/12 | $ 355.00 | 1 | 1 | 1 | 1 | 1 | $ 32 | $ 355 | $ 35 | $ 422 | $ 32 | $ 355 | $ 35 | $ 422 | |
| 13298268 | 12/04/12 | Due In | Hopkins | John | 03/22/13 | 03/24/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |

Source: B&B INVITE (STORM).xls

| Conf # | Reservation Date | Status | Last | First | Arrive | Depart | Rate | LOS | No of Rooms | Adults | RN | GN | Amount as Claimed F&B | Amount as Claimed Room | Amount as Claimed Resort Fee | Amount as Claimed Total Amount | Amount as Measured F&B | Amount as Measured Room | Amount as Measured Resort Fee | Amount as Measured Total Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13299218 | 12/05/12 | Reserved | Caranna | Deborah | 04/12/13 | 04/15/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13304948 | 12/12/12 | Checked Out | Smith | Bonnie | 12/18/12 | 12/20/12 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13305478 | 12/13/12 | Reserved | Coppersmith | Elizabeth | 04/12/13 | 04/14/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13306468 | 12/15/12 | Checked Out | Baker | Charyl | 12/21/12 | 12/23/12 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13307281 | 12/17/12 | Reserved | Armistead | Niti | 03/29/13 | 04/01/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13308467 | 12/18/12 | Checked Out | Carrier | Michele | 12/28/12 | 12/30/12 | $ 425.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 850 | $ 70 | $ 1,050 | $ 130 | $ 850 | $ 70 | $ 1,050 | |
| 13310198 | 12/23/12 | Checked Out | Farrington | Kathryn | 12/31/12 | 01/02/13 | $ 525.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,050 | $ 70 | $ 1,250 | $ 130 | $ 1,050 | $ 70 | $ 1,250 | |
| 13310728 | 12/26/12 | Checked Out | Ashley | Steve | 01/11/13 | 01/13/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13313974 | 12/30/12 | Reserved | Davis | Jeffrey | 03/29/13 | 03/31/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13315285 | 01/01/13 | Reserved | Heydon | Peter | 04/05/13 | 04/07/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13315284 | 01/01/13 | Reserved | Meyer | Virginia | 04/05/13 | 04/07/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13319022 | 01/05/13 | Checked Out | Hover | Austin And An | 02/01/13 | 02/03/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13320649 | 01/09/13 | Checked Out | Carabello | John F. | 02/08/13 | 02/10/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13322358 | 01/12/13 | Checked Out | Crawford | Richard | 02/22/13 | 02/24/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13322417 | 01/13/13 | Reserved | Lamade | John | 03/29/13 | 03/31/13 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13322434 | 01/13/13 | Checked Out | Cain | George and Ma | 02/15/13 | 02/17/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13324132 | 01/14/13 | Checked Out | STEWART | KERRY | 02/08/13 | 02/10/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13324643 | 01/16/13 | Reserved | Keller | Mark | 03/28/13 | 03/30/13 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13324632 | 01/16/13 | Reserved | Porter | Jason | 03/29/13 | 03/31/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13325483 | 01/17/13 | Reserved | Bourne | Raymond | 04/04/13 | 04/07/13 | $ 319.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 638 | $ 70 | $ 838 | $ 130 | $ 638 | $ 70 | $ 838 | |
| 13327955 | 01/23/13 | Reserved | Clark | Jeffrey | 04/11/13 | 04/14/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13327837 | 01/23/13 | Reserved | Kraus | Tracy | 04/12/13 | 04/14/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13327988 | 01/24/13 | Checked Out | McBride | Kip | 02/01/13 | 02/03/13 | $ 355.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 710 | $ 70 | $ 910 | $ 130 | $ 710 | $ 70 | $ 910 | |
| 13328881 | 01/28/13 | Checked Out | Matz | Brandon | 02/16/13 | 02/18/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13330111 | 01/30/13 | Checked In | Pasternak | Michael | 03/21/13 | 03/24/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13330069 | 01/30/13 | Reserved | Giatras | Troy & Stephai | 03/29/13 | 03/31/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13330482 | 01/31/13 | Checked Out | Smith | Shannon | 02/08/13 | 02/10/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13330713 | 01/31/13 | Checked Out | Thornhill | David | 02/02/13 | 02/03/13 | $ 420.00 | 1 | 1 | 2 | 1 | 2 | $ 65 | $ 420 | $ 35 | $ 520 | $ 65 | $ 420 | $ 35 | $ 520 | |
| 13331198 | 02/01/13 | Checked Out | VandeCreek | John | 02/16/13 | 02/17/13 | $ 305.00 | 1 | 1 | 2 | 1 | 2 | $ 65 | $ 305 | $ 35 | $ 405 | $ 65 | $ 305 | $ 35 | $ 405 | |
| 13331473 | 02/02/13 | Checked Out | Rowe | Andrew | 03/08/13 | 03/10/13 | $ 1,820.00 | 2 | 1 | 5 | 2 | 10 | $ 324 | $ 3,640 | $ 70 | $ 4,034 | $ 324 | $ 3,640 | $ 70 | $ 4,034 | |
| 13331509 | 02/03/13 | Reserved | Gleasman | Katie | 04/05/13 | 04/07/13 | $ 690.00 | 2 | 1 | 6 | 2 | 12 | $ 389 | $ 1,380 | $ 70 | $ 1,839 | $ 389 | $ 1,380 | $ 70 | $ 1,839 | |
| 13331134 | 02/04/13 | Checked Out | Kinder | Kay | 03/14/13 | 03/16/13 | $ 225.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 450 | $ 70 | $ 650 | $ 130 | $ 450 | $ 70 | $ 650 | |
| 13332771 | 02/06/13 | Reserved | Kimelman | Erik | 03/30/13 | 04/01/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13332952 | 02/07/13 | Reserved | Schnall | Christopher | 03/30/13 | 04/01/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13333973 | 02/09/13 | Reserved | Ward | William | 04/03/13 | 04/05/13 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13333949 | 02/09/13 | Prospect | Kincaid | Nancy | 03/29/13 | 03/31/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13333594 | 02/10/13 | Prospect | Carrelli | William | 04/05/13 | 04/07/13 | $ 369.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 738 | $ 70 | $ 938 | $ 130 | $ 738 | $ 70 | $ 938 | |
| 13334008 | 02/10/13 | Reserved | Jenkins | Beth | 03/25/13 | 03/27/13 | $ 255.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 510 | $ 70 | $ 710 | $ 130 | $ 510 | $ 70 | $ 710 | |
| 13335640 | 02/13/13 | Checked Out | Cline | John | 02/16/13 | 02/18/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13336281 | 02/14/13 | Reserved | Culp | Robert | 04/03/13 | 04/06/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13335749 | 02/14/13 | Checked Out | Parker | Dean | 02/28/13 | 03/02/13 | $ 395.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 790 | $ 70 | $ 990 | $ 130 | $ 790 | $ 70 | $ 990 | |
| 13336277 | 02/14/13 | Reserved | Almacy | David | 03/28/13 | 03/30/13 | $ 370.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 740 | $ 70 | $ 940 | $ 130 | $ 740 | $ 70 | $ 940 | |
| 13336746 | 02/16/13 | Checked Out | VandeCreek | John | 03/02/13 | 03/03/13 | $ 305.00 | 1 | 1 | 2 | 1 | 2 | $ 65 | $ 305 | $ 35 | $ 405 | $ 65 | $ 305 | $ 35 | $ 405 | |
| 13336870 | 02/17/13 | Checked Out | Shelton | Terri | 03/15/13 | 03/17/13 | $ 355.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 710 | $ 70 | $ 845 | $ 65 | $ 710 | $ 70 | $ 845 | |
| 13337075 | 02/18/13 | Prospect | Weldon | Dale | 04/12/13 | 04/14/13 | $ 320.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 640 | $ 70 | $ 840 | $ 130 | $ 640 | $ 70 | $ 840 | |
| 13337445 | 02/19/13 | Checked In | Burgess | Evelyn | 03/21/13 | 03/23/13 | $ 255.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 510 | $ 70 | $ 710 | $ 130 | $ 510 | $ 70 | $ 710 | |
| 13338061 | 02/20/13 | Reserved | Bolick | Glenda | 04/11/13 | 04/13/13 | $ 320.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 640 | $ 70 | $ 840 | $ 130 | $ 640 | $ 70 | $ 840 | |
| 13338155 | 02/20/13 | Checked Out | Coan | Bill | 03/08/13 | 03/10/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13338287 | 02/21/13 | Reserved | Sidwell | John | 04/12/13 | 04/14/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13338552 | 02/21/13 | Reserved | Siver | John | 03/29/13 | 03/31/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13338830 | 02/22/13 | Checked Out | Wright | Bradley | 03/02/13 | 03/04/13 | $ 505.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 1,010 | $ 70 | $ 1,210 | $ 130 | $ 1,010 | $ 70 | $ 1,210 | |
| 13338410 | 02/22/13 | Reserved | Hayes | Amelia | 04/12/13 | 04/14/13 | $ 320.00 | 2 | 1 | 3 | 2 | 6 | $ 194 | $ 640 | $ 70 | $ 904 | $ 194 | $ 640 | $ 70 | $ 904 | |
| 13339718 | 02/25/13 | Reserved | Wilks | Greg | 05/11/13 | 05/13/13 | $ 499.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 998 | $ 70 | $ 1,198 | $ 130 | $ 998 | $ 70 | $ 1,198 | |
| 13339742 | 02/25/13 | Checked Out | Hoover | Diane | 03/15/13 | 03/17/13 | $ 355.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 710 | $ 70 | $ 910 | $ 130 | $ 710 | $ 70 | $ 910 | |
| 13339914 | 02/26/13 | Reserved | Nobers | David | 03/29/13 | 03/31/13 | $ 355.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 710 | $ 70 | $ 910 | $ 130 | $ 710 | $ 70 | $ 910 | |
| 13340748 | 02/28/13 | Reserved | Donohue | John | 03/26/13 | 03/28/13 | $ 255.00 | 2 | 2 | 2 | 4 | 8 | $ 259 | $ 1,020 | $ 140 | $ 1,419 | $ 259 | $ 1,020 | $ 140 | $ 1,419 | |
| 13342305 | 03/05/13 | Due In | Hatfield | Lori | 03/22/13 | 03/24/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13342501 | 03/06/13 | Reserved | Brady | Mary | 04/01/13 | 04/03/13 | $ 270.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 540 | $ 70 | $ 740 | $ 130 | $ 540 | $ 70 | $ 740 | |
| 13343304 | 03/07/13 | Reserved | Day | Robert W. | 03/29/13 | 03/31/13 | $ 305.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 610 | $ 70 | $ 810 | $ 130 | $ 610 | $ 70 | $ 810 | |
| 13343308 | 03/07/13 | Reserved | Thiele | Katherine | 03/26/13 | 03/28/13 | $ 255.00 | 2 | 1 | 1 | 2 | 2 | $ 65 | $ 510 | $ 70 | $ 645 | $ 65 | $ 510 | $ 70 | $ 645 | |
| 13344544 | 03/09/13 | Reserved | DeRaimo | James | 04/05/13 | 04/07/13 | $ 320.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 640 | $ 70 | $ 840 | $ 130 | $ 640 | $ 70 | $ 840 | |
| 13347387 | 03/16/13 | Reserved | Rhodes | Charles | 04/05/13 | 04/07/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13348970 | 03/19/13 | Reserved | Degen | Camille | 04/05/13 | 04/07/13 | $ 420.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 840 | $ 70 | $ 1,040 | $ 130 | $ 840 | $ 70 | $ 1,040 | |
| 13349241 | 03/20/13 | Reserved | Bannister | Richard | 04/01/13 | 04/03/13 | $ 270.00 | 2 | 1 | 2 | 2 | 4 | $ 130 | $ 540 | $ 70 | $ 740 | $ 130 | $ 540 | $ 70 | $ 740 | |
| **Total Interim No. 2** | | | | | | | | | | | | | $ 17,788 | $ 116,094 | $ 9,520 | $ 143,402 | $ 17,788 | $ 116,094 | $ 9,520 | $ 143,402 | |
| Cost Factors | | | | | | | | | | | | | 30.10% | 8.49% | 100.00% | | 25.25% | 7.12% | 100.00% | | From Sch 21&22 |
| Cost of Comped Rooms | | | | | | | | | | | | | $ 5,354 | $ 9,857 | $ 9,520 | $ 24,731 | $ 4,492 | $ 8,266 | $ 9,520 | $ 22,278 | |
| | | | | | | | | | | | | | | | | To Summary A | | | | To Summary A | |

Source: Storm Advertising.xls, Storm Marketing DC.xls, Forrester Construction Co. Invoice

| Description | Invoice Number | Invoice Date | Description | Amount as Claimed | Difference | Amount as Supported | Amount as Measured | Comments |
|---|---|---|---|---|---|---|---|---|
| Golf Digest 8/2012 | 741865001 | 03/06/12 | Resort & Travel 1x Rate | $ 21,704 | $ (21,704) | $ - | $ - | Pre - Loss |
| Washington Magazine | 57672 | 06/01/12 | Travel 4C - Page Travel | $ 8,060 | $ (8,060) | $ - | $ - | Pre - Loss |
| Washington Magazine | 58002 | 06/15/12 | B&G Full Page - Bride | $ 5,465 | $ (5,465) | $ - | $ - | Pre - Loss |
| Washington Magazine | 58487 | 06/30/12 | Where & When/Travel Skyscraper | $ 1,950 | $ (1,950) | $ - | $ - | Pre - Loss |
| Washington Magazine | 58198 | 07/01/12 | ROB 4-Color Display ROB | $ 11,330 | $ - | $ 11,330 | $ - | For Adjuster's Review |
| Modern Luxury Magazine 8/2012 | 147116 | 07/01/12 | DC - July 2012 Insertion - Page 11 | $ 5,363 | $ - | $ 5,363 | $ - | For Adjuster's Review |
| Washington Magazine | 58968 | 07/31/12 | Where & When/Travel Skyscraper | $ 1,950 | $ - | $ 1,950 | $ - | For Adjuster's Review |
| Washington Magazine | 58674 | 08/01/12 | Travel 4C - Page Travel | $ 8,060 | $ - | $ 8,060 | $ - | For Adjuster's Review |
| Washington Magazine | 59394 | 08/31/12 | Where & When/Travel Skyscraper | $ 1,950 | $ - | $ 1,950 | $ - | For Adjuster's Review |
| WV Living Magazine 8/2012 | 2010-554 | 09/08/12 | WV Living Fall Full Page Ad | $ 1,800 | $ - | $ 1,800 | $ - | For Adjuster's Review |
| Golf World 8/12 | 1069319 | 11/08/12 | Golf World Monday AD #1 | $ 3,889 | $ - | $ 3,889 | $ - | For Adjuster's Review |
| Golf World 10/12 | 1069383 | 11/09/12 | Golf World Monday AD #1 | $ 3,889 | $ - | $ 3,889 | $ - | For Adjuster's Review |
| **Subtotal Magazine Advertising** | | | | **$ 75,410** | **$ (37,179)** | **$ 38,231** | **$ -** | |
| Social Media Hire to Promote Resort | | | | $ 51,300 | $ (51,300) | $ - | $ - | For Adjuster's Review |
| **Subtotal Marketing & Advertising** | | | | **$ 126,710** | **$ (88,479)** | **$ 38,231** | **$ -** | |
| **Extra Expense Upper Lobby, Washington DC** | | | | **$ 805,852** | $ (556,763) | **$ 249,089** | $ - | From Sch 27, For Adjuster's Review |
| **Total Increased Advertising and Marketing** | | | | **$ 932,562** | **$ (645,242)** | **$ 287,320** | **$ -** | |
| | | | | To Summary A | | | To Summary A | |

**Extra Expense Summary - Upper Lobby, DC Expansion**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*

Source: Storm Advertising.xls, Storm Marketing DC.xls, Forrester Construction Co. Invoice

| Description | 1st Quarter | 2nd Quarter | 3rd Quarter | 4th Quarter | Amount as Claimed | Difference | Amount as Supported 09/30/12 - 03/31/12 | Comments |
|---|---|---|---|---|---|---|---|---|
| ***Employee Expenses*** | | | | | | | | |
| Salary Wages | $ 97,000 | $ 97,000 | $ 97,000 | $ 97,000 | $ 388,000 | $ (301,750) | $ 86,250 | From Sch 28 |
| Taxes/Benefits | $ 10,000 | $ 20,000 | $ 10,000 | $ 20,000 | $ 50,000 | $ (42,152) | $ 7,848 | From Sch 28 |
| Travel/Miles (0.555) | $ 3,000 | $ 8,000 | $ 10,000 | $ 9,000 | $ 30,000 | $ (28,414) | $ 1,586 | From Sch 28 |
| Entertaining/Meals | $ 3,000 | $ 4,000 | $ 7,000 | $ 6,000 | $ 20,000 | $ (18,997) | $ 1,003 | From Sch 28 |
| Dues & Subscriptions | $ 1,500 | $ 500 | $ 500 | $ 500 | $ 3,000 | $ (3,000) | $ - | |
| **Subtotal - Employee Expenses** | **$ 114,500** | **$ 129,500** | **$ 124,500** | **$ 132,500** | **$ 491,000** | **$ (394,313)** | **$ 96,687** | |
| ***Office Expenses*** | | | | | | | | |
| Office Supplies | $ 1,500 | $ 2,500 | $ 2,000 | $ 2,000 | $ 8,000 | $ (4,764) | $ 3,236 | From Sch 28 |
| Rent/Lease | $ 9,250 | $ 9,250 | $ 9,250 | $ 9,250 | $ 37,000 | $ (18,323) | $ 18,677 | From Sch 28 |
| Permits/Fees | $ 4,000 | $ 1,000 | $ 4,000 | $ 1,000 | $ 10,000 | $ (8,336) | $ 1,664 | From Sch 28 |
| Utilities | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 | $ 6,000 | $ (5,661) | $ 339 | From Sch 28 |
| Repairs & Maintenance | $ 2,000 | $ 1,000 | $ 1,000 | $ 1,000 | $ 5,000 | $ (4,042) | $ 958 | From Sch 28 |
| **Subtotal - Office Expenses** | **$ 18,250** | **$ 15,250** | **$ 17,750** | **$ 14,750** | **$ 66,000** | **$ (41,126)** | **$ 24,874** | |
| ***Marketing Expenses*** | | | | | | | | |
| Events-Hosted/Attended | $ 15,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 60,000 | $ (59,343) | $ 657 | From Sch 28 |
| Advertising | $ 20,000 | $ 20,000 | $ 30,000 | $ 30,000 | $ 100,000 | $ (99,891) | $ 109 | From Sch 28 |
| Business Promotions | $ 60,000 | $ 10,000 | $ 30,000 | $ 100,000 | $ 200,000 | $ (198,090) | $ 1,910 | From Sch 28 |
| **Subtotal - Marketing Expenses** | **$ 95,000** | **$ 45,000** | **$ 75,000** | **$ 145,000** | **$ 360,000** | **$ (357,324)** | **$ 2,676** | |
| **Total Estimated Budget** | **$ 227,750** | **$ 189,750** | **$ 217,250** | **$ 292,250** | **$ 917,000** | **$ (792,763)** | **$ 124,237** | |
| Leasehold Improvements to Necessitate Expansion | | | | | $ 124,852 | $ - | $ 124,852 | From Sch 29 |
| **Subtotal Upper Lobby, Washington, DC** | | | | | **$ 1,041,852** | **$ (792,763)** | **$ 249,089** | |
| Less: Projected Expenses Before the Storm | | | | | $ (236,000) | $ 236,000 | - | |
| **Total Extra Expense Upper Lobby, Washington DC** | | | | | **$ 805,852** | **$ (556,763)** | **$ 249,089** | |
| | | | | | To Sch 26 | | To Sch 26 | |

**Extra Expense Detail - Upper Lobby, DC Expansion**
**RHA - Greenbrier Hotel**
**Date of Loss: June 29, 2012**

*Preliminary*



Source: Storm Advertising.xls, Storm Marketing DC.xls, Forrester Construction Co. Invoice

| Description | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | 01/31/13 | 02/28/13 | 03/31/13 | 09/30/12 - 03/31/12 Total | 04/30/13 | 05/31/13 | 06/30/13 | 07/31/13 | 08/31/13 | 09/30/13 | 04/30/13 - 09/30/13 Total | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period Ending | | | | | | | | | | | | | | | | |
| ***Employee Expenses*** | | | | | | | | | | | | | | | | | |
| Salary Payroll:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ 28,750 | $ 28,750 | $ 28,750 | $ 86,250 | $ 33,250 | $ 33,250 | $ 33,250 | $ 33,250 | $ 29,250 | $ 31,899 | $ 194,149 | $ 280,399 | To Sch 27 |
| Salary Payroll Taxes:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ 2,972 | $ 2,614 | $ 2,262 | $ 7,848 | $ 2,557 | $ 2,557 | $ 2,557 | $ 2,557 | $ 2,112 | $ 1,745 | $ 14,085 | $ 21,933 | To Sch 27 |
| Mileage Reimbursemen:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 1,586 | $ - | $ 1,586 | $ 131 | $ - | $ 890 | $ - | $ 378 | $ - | $ 1,399 | $ 2,985 | To Sch 27 |
| Travel & Entertainme:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 829 | $ - | $ 829 | $ 113 | $ - | $ 761 | $ - | $ 1,810 | $ - | $ 2,684 | $ 3,513 | |
| Meals:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 174 | $ - | $ 174 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 174 | |
| **Subtotal - Entertainment and Meals** | $ - | $ - | $ - | $ - | $ - | $ 1,003 | $ - | $ 1,003 | $ 113 | $ - | $ 761 | $ - | $ 1,810 | $ - | $ 2,684 | $ 3,687 | To Sch 27 |
| **Total Employee Expenses** | $ - | $ - | $ - | $ - | $ 31,722 | $ 33,953 | $ 31,012 | $ 96,687 | $ 36,051 | $ 35,807 | $ 37,458 | $ 35,807 | $ 33,550 | $ 33,644 | $ 212,317 | $ 309,004 | |
| ***Office Expenses*** | | | | | | | | | | | | | | | | | |
| Decorations:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,250 | $ - | $ - | $ - | $ - | $ 1,250 | $ 1,250 | |
| General Supplies:A & P-Sales - DC | $ - | $ - | $ - | $ 177 | $ 1,974 | $ 406 | $ - | $ 2,557 | $ 2,092 | $ - | $ 223 | $ - | $ 50 | $ - | $ 2,365 | $ 4,922 | |
| Office Supplies & Pr:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 583 | $ 41 | $ 624 | $ 334 | $ - | $ 285 | $ 41 | $ - | $ - | $ 660 | $ 1,284 | |
| Freight, Postage, Sh:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 55 | $ - | $ 55 | $ 28 | $ - | $ 34 | $ 7 | $ - | $ - | $ 69 | $ 124 | |
| **Subtotal - Office Supplies** | $ - | $ - | $ - | $ 177 | $ 1,974 | $ 1,044 | $ 41 | $ 3,236 | $ 2,454 | $ 1,250 | $ 542 | $ 48 | $ 50 | $ - | $ 4,344 | $ 7,580 | To Sch 27 |
| Rent And Lease:A & P-Sales - DC | $ - | $ - | $ - | $ 6,350 | $ - | $ 8,218 | $ 4,109 | $ 18,677 | $ 4,827 | $ 4,109 | $ 4,109 | $ 4,109 | $ 4,109 | $ 4,109 | $ 25,372 | $ 44,049 | To Sch 27 |
| Contract Services:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ 450 | $ 942 | $ 196 | $ 1,588 | $ 196 | $ 196 | $ - | $ 196 | $ 196 | $ 196 | $ 980 | $ 2,568 | |
| Miscellaneous Exp:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 76 | $ - | $ 76 | $ 1,031 | $ - | $ - | $ - | $ - | $ - | $ 1,031 | $ 1,107 | |
| **Subtotal - Permits/Fees** | $ - | $ - | $ - | $ - | $ 450 | $ 1,018 | $ 196 | $ 1,664 | $ 1,227 | $ 196 | $ - | $ 196 | $ 196 | $ 196 | $ 2,011 | $ 3,675 | To Sch 27 |
| Utilities:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 170 | $ 169 | $ 339 | $ 149 | $ 131 | $ 204 | $ 185 | $ 182 | $ - | $ 851 | $ 1,190 | To Sch 27 |
| Repairs And Maintena:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 958 | $ - | $ 958 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 958 | To Sch 27 |
| **Total Office Expenses** | $ - | $ - | $ - | $ 6,527 | $ 2,424 | $ 11,408 | $ 4,515 | $ 24,874 | $ 8,657 | $ 5,686 | $ 4,855 | $ 4,538 | $ 4,537 | $ 4,305 | $ 32,578 | $ 57,452 | |
| ***Marketing Expenses*** | | | | | | | | | | | | | | | | | |
| Communications:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 607 | $ 50 | $ 657 | $ 356 | $ - | $ 652 | $ 50 | $ 150 | $ - | $ 1,208 | $ 1,865 | To Sch 27 |
| Advertising And Prom:A & P-Sales - DC | $ - | $ - | $ - | $ - | $ - | $ 49 | $ 60 | $ 109 | $ 207 | $ 3,043 | $ 3,811 | $ - | $ - | $ - | $ 7,061 | $ 7,170 | To Sch 27 |
| Business Promo Exp:A & P-Sales - DC | $ - | $ - | $ - | $ 53 | $ - | $ 155 | $ 1,702 | $ 1,910 | $ 831 | $ 245 | $ 280 | $ 374 | $ 240 | $ - | $ 1,970 | $ 3,880 | To Sch 27 |
| **Total Marketing Expenses** | $ - | $ - | $ - | $ 53 | $ - | $ 811 | $ 1,812 | $ 2,676 | $ 1,394 | $ 3,288 | $ 4,743 | $ 424 | $ 390 | $ - | $ 10,239 | $ 12,915 | |
| **Total Expenses** | $ - | $ - | $ - | $ 6,580 | $ 34,146 | $ 46,172 | $ 37,339 | $ 124,237 | $ 46,102 | $ 44,781 | $ 47,056 | $ 40,769 | $ 38,477 | $ 37,949 | $ 255,134 | $ 379,371 | |



MeadenMoore

Source: Storm Advertising.xls, Storm Marketing DC.xls, Forrester Construction Co. Invoice

| Item No. | Description | Amount as Claimed | Difference | Amount as Supported | Comments |
|---|---|---|---|---|---|
| 01P | General Conditions | $ 11,910 | $ - | $ 11,910 | |
| 01P | Construction Waste Management | $ 3,020 | $ - | $ 3,020 | |
| 02A | Interior Demolition | $ 2,170 | $ - | $ 2,170 | |
| 02R | Building Final Cleaning | $ 488 | $ - | $ 488 | |
| 03A | Structural Concrete | $ 683 | $ - | $ 683 | |
| 03C | Concrete Flash - Patching & Toppings | $ 1,820 | $ - | $ 1,820 | |
| 06A | Rough Carpentry | $ 1,300 | $ - | $ 1,300 | |
| 06B | Architectural Millwork | $ 5,316 | $ - | $ 5,316 | |
| 07E | Caulking | $ 488 | $ - | $ 488 | |
| 09A | Drywall & Ceiling Systems | $ 15,308 | $ - | $ 15,308 | |
| 09B | Ceramic Tile | $ 8,005 | $ - | $ 8,005 | |
| 09C | Carpet & Resilient Flooring | $ 506 | $ - | $ 506 | |
| 09D | Paint & Wall covering | $ 3,829 | $ - | $ 3,829 | |
| 15A | Plumbing Systems | $ 15,000 | $ - | $ 15,000 | |
| 15B | Fire Protection Systems | $ 890 | $ - | $ 890 | |
| 15C | HVAC Systems | $ 6,675 | $ - | $ 6,675 | |
| 16A | Electrical Systems | $ 8,990 | $ - | $ 8,990 | |
| 16G | Fire Alarm Systems | $ 1,500 | $ - | $ 1,500 | |
| 01P | GL Insurances, Warranty, Legal | $ 2,500 | $ - | $ 2,500 | |
| 01P | Project Builder's Risk Insurance | $ 352 | $ - | $ 352 | |
| 17X | Construction Contingency | $ 10,676 | $ - | $ 10,676 | |
| 00A | Fee | $ 5,337 | $ - | $ 5,337 | |
| 25001 | Niches & Column Build out | $ 3,080 | $ - | $ 3,080 | |
| 25002 | Wallpaper Install | $ 2,400 | $ - | $ 2,400 | |
| 25003 | Additional GC Supervision | $ 9,700 | $ - | $ 9,700 | |
| 25004 | Wall Sconce Install Upon Arrival | $ 400 | $ - | $ 400 | |
| | GC Insurances on Above | $ 172 | $ - | $ 172 | |
| | GC Fee on Above | $ 2,337 | $ - | $ 2,337 | |
| **Total Leasehold Improvements** | | **$ 124,852** | $ - | **$ 124,852** | |
| | | To Sch 27 | | To Sch 27 | |



Exhibit 1
Greenbrier Week Room Nights
Occupancy
700
600
500
400
300
200
06/29/12
06/30/12
07/01/12
07/02/12
07/03/12
07/04/12
07/05/12
07/06/12
07/07/12
07/08/12
Forecast as of 06/26/12
On the Books as of 06/25/12
Actual Occupancy
Forecast Per Claim
Meaden&Moore



Exhibit 2
2010 - 2012 Monthly
Total Revenue Comparison
25,000,000
20,000,000
15,000,000
10,000,000
5,000,000
0
January-12
February-12
March-12
April-12
May-12
June-12
July-12
August-12
September-12
October-12
November-12
December-12
January-13
February-13
March-13
Loss Period
2012/2013 Actual
GB 2012 Projected
2011/2012 Actual
Meaden&Moore